**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ICON AIRCRAFT, INC., *et al.*,[1] | Case No. 24-10703 (CTG) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR ICON AIRCRAFT, INC. (CASE NO. 24-10703)

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are: ICON Aircraft, Inc. (7443); Rycon LLC (5297); IC Technologies Inc. (7918); and ICON Flying Club, LLC (6101). The Debtors' service address is 2141 ICON Way, Vacaville, CA 95688.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ICON AIRCRAFT, INC., *et al.*,[1] | Case No. 24-10703 (CTG) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

ICON Aircraft, Inc., Rycon LLC, IC Technologies Inc, and ICON Flying Club, LLC (individually, a "Debtor" and collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby submit their Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On April 4, 2024 (the "Petition Date"), the Debtors commenced the Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors are authorized to operate their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' Chief Restructuring Officer, management, and advisors and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their rights to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions,

---

[1]   The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are: ICON Aircraft, Inc. (7443), Rycon LLC (5297), IC Technologies Inc. (7918), and ICON Flying Club, LLC (6101). The Debtors' service address is 2141 ICON Way, Vacaville, CA 95688.

whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained therein. Except as required by the Bankruptcy Code, the Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from these Global Notes, these Global Notes shall control.[2]

## General Notes

***Reservation of Rights.*** The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in the Schedules and Statements.

***Basis of Presentation.*** The Schedules and Statements reflect the assets and liabilities of the Debtors. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed on an intermittent basis (to the extent applicable). It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses. The Schedules and Statements have been signed by Thomas McCabe, Chief Restructuring Officer of the Debtors. In reviewing and signing the Schedules and Statements, Mr. McCabe necessarily relied upon the efforts, statements, and representations of the Debtors' accounting and non-accounting personnel who report to, or work with, Mr. McCabe, either directly or indirectly. Mr. McCabe has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[2] These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Schedules and Statements, as appropriate.

***Date of Valuations.*** Except as otherwise noted in the Schedules and Statements, all assets and liabilities are valued as of the Petition Date. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses "as of" such dates. All values are stated in United States currency. In certain instances, the Debtors may have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.**

***Book Value.*** Except as otherwise noted, each asset and liability of the Debtors is shown on the basis of net book value of the asset or liability in accordance with the Debtors' accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests. Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset). The Debtors believe that certain of their assets, including intangible assets, may have been impaired by, among other things, the events leading to, and the commencement of, these Chapter 11 Cases.

***First Day Orders.*** Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Bankruptcy Court (each, a "First Day Order," and collectively, the "First Day Orders"), the Debtors and their estates are authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, and claims related to insurance programs. The Debtors have not included certain claims of this nature in the Schedules and Statements to the extent that such claims were paid under the First Day Orders.

***Setoffs.*** To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements. The Debtors and their estates reserve all rights with respect to any such setoffs.

***Re-characterization.*** Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts,

unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, re-categorize, re-designate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

*Causes of Action.* The Debtors have made their best efforts to set forth any known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

*Litigation.* The inclusion of any litigation action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any litigation action or the amount of any potential claim that may result from any claims with respect to any litigation action, or the amount and treatment of any potential claim resulting from any litigation action that may arise in the future.

*Credits and Adjustments.* Claims of creditors and/or prepayments from clients are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

*Claims.* The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated."

Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims, or defenses to, any claim reflected on the Schedules or (ii) otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The claims listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

The Debtors have excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases, to the extent such damage claims exist.

***Employee Claims***.  The Bankruptcy Court entered a final order granting authority, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits, and other related obligations [Docket No. 145].  The Debtors currently expect that most prepetition employee claims for wages, salaries, benefits, and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such claims.  The Debtors have not listed their regular payroll disbursements in Question 3 of the Statements.

***Reporting Policies***.  The description of an amount as "UNDETERMINED" is not intended to reflect upon the materiality of such amount.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent that there are unknown or undetermined amounts, the actual total may be different than the listed total.

## Notes for Schedules of Assets and Liabilities

### Schedule A/B – Real and Personal Property

Part 3, Item 11 – Accounts Receivable.  The accounts receivable information listed on Schedule A/B includes amounts that may be uncollectible.  The Debtors are unable to determine with complete certainty what amounts will actually be collected.

Part 9, Item 55 – Real Property.  The Debtors do not own any real property, and all real estate interests listed under Item 55 represent leased real property.

Part 11, Items 74 and 75 – Causes of Action and Other Claims.  No avoidance actions available under chapter 5 of the Bankruptcy Code have been listed, as the Debtors' analysis of such matters is ongoing.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

### Schedule D – Creditors Holding Claims Secured by Property

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of the secured creditor listed on Schedule D.  Moreover, the Debtors reserve all rights to dispute or challenge the secured nature of the claim listed on Schedule D.

Real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may assert claims secured through setoff rights or inchoate statutory lien rights.

**Schedule E/F – Creditors Holding Unsecured Claims**

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Certain claims listed on Schedule E/F arose or were incurred on various dates.  Although reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F were incurred or arose, updating that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

The Debtors used reasonable efforts to assign address information to potential claimants identified in Schedule F.

Part 3, Item 4 – Others to Be Notified.  The Debtors have listed their known creditors in Schedule E/F.  To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Chapter 11 Cases and are not separately listed in Part 3, Item 4.

**Schedule G – Executory Contracts and Unexpired Leases**

The Debtors' business is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which a Debtor is a party, including, without limitation, to add any executory contracts, unexpired leases, and other agreements that the Debtors, due to the voluminous number of such contracts, leases, and agreements, were unable to list on Schedule G at this time.

There may be certain listings on Schedule G for which the Debtors were unable to locate a physical agreement.  Out of an abundance of caution, the Debtors have listed all known contracts and leases on Schedule G, irrespective of whether the Debtors are in possession of a physical agreement. Furthermore, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements that may not be listed therein.

The Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or

instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

The Debtors may not have identified the term date for contracts, agreements, or leases listed on Schedule G. Given the limited resources at the Debtors' disposal when preparing the Schedules and Statements, the Debtors determined that completing this field would not be cost effective or useful to parties reviewing the Schedules and Statements.

## Notes for Statements of Financial Affairs

Part 2, Question 3 – Payments to Creditors Within 90 Days of Petition Date. The Debtors have listed all payments made to creditors in the ninety (90) days prior to the Petition Date, except for wages of insiders and employees, on an individual payment basis, and have not aggregated payments by unique creditor. The data is presented in alphabetical order by vendor name.

Part 2, Question 4 – Payments or other Transfers of Property Made Within One Year Before Filing That Benefitted any Insider. Solely for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (i) directors; (ii) senior level officers; (iii) significant equity holders and/or their affiliates; (iv) vice presidents; and (v) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

The Debtors have listed the corporate headquarters' address, in effect as of the Petition Date, for each of the parties listed in Question 4.

The listing of a party as an Insider in the Schedules and Statements is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

Part 11, Question 21 – Property Held for Another. In the ordinary course of business, the Debtors provide routine maintenance services on airplanes for customers. The Debtors have not listed such airplanes in response to Statement 21.

Part 13, Question 26.d – Books, Records and Financial Statements. The Debtors have provided financial statements in the ordinary course of their business to numerous financial institutions, creditors, and other parties within two (2) years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or shared subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26.d. Moreover, Debtors Rycon LLC and ICON Flying Club, LLC do not have business operations and therefore do not have books and records.

Part 13, Question 28 – Debtor's Officers, Directors, Managing Members, General Partners, Members in Control, Controlling Shareholders, or Other People in Control of the Debtor at the Time of the Filing of this Case. The Debtors have provided percentage interests as of December 31, 2023.

Part 13, Question 30.1 – Payments, Distributions, or Withdrawals Credited or Given to Insiders. The Debtors have included a response to Part 13, Question 30 in Part 2, Question 4.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

**Fill in this information to identify the case:**

Debtor name: ICON Aircraft, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 24-10703

☐ Check if this is an
amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:   Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2024    to    Filing Date | ☑ Operating a business<br>☐ Other | $2,037,165.10 |
| For prior year: | From 01/01/2023    to    12/31/2023 | ☑ Operating a business<br>☐ Other | $14,182,968.65 |
| For the year before that: | From 01/01/2022    to    12/31/2022 | ☑ Operating a business<br>☐ Other | $13,147,041.92 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From    to    Filing Date | | |
| For prior year: | From    to | | |
| For the year before that: | From    to | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See "SOFA 3 Attachment" | | $2,920,544.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See "SOFA 4 Attachment"<br><br>Relationship to debtor | | $1,178,648.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

**Part 3:**  **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** Asset Management Company, et al v. Shangai Pudong Science and Technology Investment Co. Ltd., et al  **Case number** 2021-0475-JTL | Derivative Claim | Name Delaware Chancery Court  Street 34 The Circle  City Georgetown  State DE  Zip 19947 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** Kirk Hawkins v. Icon Aircraft, Inc., Shanghai Pudong Science and Technology Investment Co., Lts,: Pk Capital L.p., Pudong Science and Technology Investment Cayman Co., ltd., Pk Iinvestment Co., Ltd., Xudng Zhu, and Does 1-10  **Case number** 20-STCV-24193 | Breach of Contract | Name Los Angeles Superior Court  Street Stanley Mosk Courthouse 111 North Hill Street  City Los Angeles  State CA  Zip 90012 | ☑ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| **8.1** Custodian's name and address  Street  City     State     Zip | Case title  Case number  Date of order or assignment | Court name and address Name  Street  City     State     Zip |

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | |

Recipient's name

_____

Street

_____

City         State    Zip

**Recipient's relationship to debtor**

_____

**Part 5:    Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |
| Sport Trailer - Car Accident | $0.00 | 06/22/2023 | $29,864.00 |

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| Armanino LLP<br>2700 Camino Ramon #350<br>San Ramon, CA 94583 | | 03/22/2024 | $50,000.00 |

**Email or website address**
www.armanino.com

**Who made the payment, if not debtor?**

_____

11.2

Armanino LLP
2700 Camino Ramon #350
San Ramon, CA 94583

**Email or website address**
www.armanino.com

**Who made the payment, if not debtor?**

03/29/2024                    $99,924.88

11.3

Armanino LLP
2700 Camino Ramon #350
San Ramon, CA 94583

**Email or website address**
www.armanino.com

**Who made the payment, if not debtor?**

04/03/2024                    $54,838.75

11.4

Sidley Austin LLP
Attn: Samuel A. Newman
1999 Avenue of the Stars, Floor 19
Los Angeles, CA 90067

**Email or website address**
www.sidley.com/en/us

**Who made the payment, if not debtor?**

03/22/2024                    $400,000.00

11.5

Sidley Austin LLP
Attn: Samuel A. Newman
1999 Avenue of the Stars, Floor 19
Los Angeles, CA 90067

**Email or website address**
www.sidley.com/en/us

**Who made the payment, if not debtor?**

03/29/2024                    $250,000.00

11.6

Sidley Austin LLP
Attn: Samuel A. Newman
1999 Avenue of the Stars, Floor 19
Los Angeles, CA 90067

**Email or website address**
www.sidley.com/en/us

**Who made the payment, if not debtor?**

04/02/2024                    $50,000.00

11.7

SSG Advisors, LLC                                      08/11/2023              $50,000.00
300 Barr Harbor Drive, Suite 420
West Conshohocken, PA 19428

**Email or website address**
www.ssgca.com

**Who made the payment, if not debtor?**

11.8

SSG Advisors, LLC                                      08/31/2023              $30,000.00
300 Barr Harbor Drive, Suite 420
West Conshohocken, PA 19428

**Email or website address**
www.ssgca.com

**Who made the payment, if not debtor?**

11.9

SSG Advisors, LLC                                      09/28/2023              $30,000.00
300 Barr Harbor Drive, Suite 420
West Conshohocken, PA 19428

**Email or website address**
www.ssgca.com

**Who made the payment, if not debtor?**

11.10

SSG Advisors, LLC                                      10/27/2023              $30,000.00
300 Barr Harbor Drive, Suite 420
West Conshohocken, PA 19428

**Email or website address**
www.ssgca.com

**Who made the payment, if not debtor?**

11.11

SSG Advisors, LLC                                      12/01/2023              $30,000.00
300 Barr Harbor Drive, Suite 420
West Conshohocken, PA 19428

**Email or website address**
www.ssgca.com

**Who made the payment, if not debtor?**

**11.12**

SSG Advisors, LLC
300 Barr Harbor Drive, Suite 420
West Conshohocken, PA 19428

12/28/2023                                $30,000.00

**Email or website address**
www.ssgca.com

**Who made the payment, if not debtor?**

**11.13**

SSG Advisors, LLC
300 Barr Harbor Drive, Suite 420
West Conshohocken, PA 19428

03/22/2024                                $25,000.00

**Email or website address**
www.ssgca.com

**Who made the payment, if not debtor?**

**11.14**

Stretto Inc
410 Exchange, Suite 100
Irvine, CA 92602

03/29/2024                                $10,000.00

**Email or website address**
www.stretto.com

**Who made the payment, if not debtor?**

**11.15**

YOUNG CONAWAY STARGATT & TAYLOR, LLP
Attn: S. Beach, A. Jacobs, J. Kochenash
Rodney Square
1000 North King Street
Wilmington, DE 19801

03/22/2024                                $100,000.00

**Email or website address**
www.youngconaway.com

**Who made the payment, if not debtor?**

**11.16**

YOUNG CONAWAY STARGATT & TAYLOR, LLP
Attn: S. Beach, A. Jacobs, J. Kochenash
Rodney Square
1000 North King Street
Wilmington, DE 19801

03/29/2024                                $92,309.70

**Email or website address**
www.youngconaway.com

**Who made the payment, if not debtor?**

11.17

YOUNG CONAWAY STARGATT & TAYLOR, LLP                    04/02/2024              $50,000.00
Attn: S. Beach, A. Jacobs, J. Kochenash
Rodney Square
1000 North King Street
Wilmington, DE 19801

**Email or website address**
www.youngconaway.com

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.
☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.
☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.
☐ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | | | | |
| Street | | | From | to |
| 12511 Beatrice St | | | 06/20/2006 | 08/31/2021 |
| City | State | Zip | | |
| Los Angeles | CA | 90066 | | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |

Street

City          State          Zip

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider

**How are records kept?**
Check all that apply:

☐ Electronically

☐ Paper

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Names, Addresses, Email Addresses, Phone Number

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☑ No. Go to Part 10.

    ☐ Yes. Fill in below:

**Name of plan**                                    **Employer identification number of the plan**

Has the plan been terminated?

☐ No

☐ Yes

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name<br><br>Street<br><br>City    State    Zip | _____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br><br>_____ | _____ | _____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name<br><br>Street<br><br>City    State    Zip | Address | | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name<br>Agoura Self Storage<br>Street<br>29301 Agoura Rd<br>City    State    Zip<br>Agoura Hills    CA    91301 | Gerald (Jerry) Meyer<br>Address<br>2141 ICON Way, Vacaville, CA 95688 | Marketing Materials | ☐ No<br>☑ Yes |

**20.2**

| Name | Hugo Maya | Cloud Storage | ☐ No |
|---|---|---|---|
| Dropbox | **Address** | | ☑ Yes |
| **Street** | 2141 ICON Way, Vacaville, CA 95688 | | |
| 1800 Owens St | | | |

| City | State | Zip |
|---|---|---|
| San Francisco | CA | 94158 |

**20.3**

| Name | Hugo Maya | Cloud Storage | ☐ No |
|---|---|---|---|
| Sharepoint | **Address** | | ☑ Yes |
| **Street** | 2141 ICON Way, Vacaville, CA 95688 | | |
| 501 Harmon Cove Tower | | | |

| City | State | Zip |
|---|---|---|
| Secaucus | NJ | 07094 |

| Part 11: | Property the Debtor Holds or Controls that the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **21.1** In the ordinary course of business, ICON and the affiliated Debtors temporarily store customer-owned aircraft for purposes of service and maintenance. | Tampa and Vacaville | Customer Aircraft/Trailers | Undetermined |

| Part 12: | Details About Environmental Information |
|---|---|

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **22.1** Case Number | Name Street City   State   Zip | | ☐ Pending ☐ On appeal ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. | |
|---|---|---|---|
| 25.1 IC Technologies Inc.<br>2141 ICON Way<br>Vacaville, CA 95688 | Aircraft Manufacturer | EIN    37-1747918<br>**Dates business existed**<br>From<br>12/31/2013 | to<br>Present |
| 25.2 ICON Flying Club, LLC<br>2141 ICON Way<br>Vacaville, CA 95688 | Aircraft Manufacturer | EIN    30-1146101<br>**Dates business existed**<br>From<br>10/27/2016 | to<br>Present |
| 25.3 Rycon LLC<br>2141 ICON Way<br>Vacaville, CA 95688 | Aircraft Manufacturer | EIN    47-5365297<br>**Dates business existed**<br>From<br>10/12/2015 | to<br>Present |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26a.1** | |
| Kavita Pahuja - Senior Accountant<br>2141 ICON Way<br>Vacaville, CA 95688 | From May 2019   to Present |
| **26a.2** | |
| Simi Gupta - Controller<br>2141 ICON Way<br>Vacaville, CA 95688 | From March 2016   to Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26b.1** | |
| Deloitte<br>4022 Sells Drive<br>Hermitage, TN 37076 | From January 2022   to December 2023 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** | |
| Kavita Pahuja - Senior Accountant<br>2141 ICON Way<br>Vacaville, CA 95688 | |
| **26c.2** | |
| Simi Gupta - Controller<br>2141 ICON Way<br>Vacaville, CA 95688 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1** |
| See Global Notes |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Hank Blair- US, Materials and Logistics Supervisor | 03/31/2023 | $2,254,982.02 |

| Name and address of the person who has possession of inventory records |
|---|

27.1

Simi Gupta - Controller and Kavita Pahuja - Senior Accountant
2141 ICON Way
Vacaville, CA 95688

Inventory counted at 90% for Audit

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Alex Yu 2141 ICON Way Vacaville, CA 95688 | Director | 0.0% |
| 28.2 Gerald [Jerry] Meyer 2141 ICON Way Vacaville, CA 95688 | Chief Executive Officer and Secretary | 0.0% |
| 28.3 Guangdong (Gordon) Chen 2141 ICON Way Vacaville, CA 95688 | Director | 0.0% |
| 28.4 Jason Huang 2141 ICON Way Vacaville, CA 95688 | President | 0.00% |
| 28.5 Kirk Hawkins 2141 ICON Way Vacaville, CA 95688 | Director | 3.1% |
| 28.6 Jiamin Li 2141 ICON Way Vacaville, CA 95688 | Director | 0.0% |

28.7

Kun Liu
2141 ICON Way
Vacaville, CA 95688

Director      0.0%

28.8

Meng Tian
2141 ICON Way
Vacaville, CA 95688

Director      0.0%

28.9

Steen Strand
2141 ICON Way
Vacaville, CA 95688

Director      0.9%

28.10

Thomas FitzGerald
2141 ICON Way
Vacaville, CA 95688

Director and Chairman of the Board      0.0%

28.11

Thomas McCabe
2141 ICON Way
Vacaville, CA 95688

Chief Restructuring Officer      0.0%

28.12

Xiaoying Fan
2141 ICON Way
Vacaville, CA 95688

Director      0.0%

28.13

PK Investment Co., Ltd.
c/o Kobre & Kim LLP
Attn: Jacob R. Kirkham and Stephen J. Astringer
600 North King Street, Suite 501
Wilmington, DE 19801

Shareholder      27.0%

28.14

PK Capital L.P.
46F, Building 1, Lujiazui Century Financial Plaza
No. 729 South Yanggao Road, Pudong
Shanghai 200127
China

Shareholder      19.7%

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 <br><br> Min Zhang <br> Address on File | Chairman of the Board | From 3/30/2020 to 3/19/2024 |
| 29.2 <br><br> Glenn Ford <br> Address on File | Senior Vice President - Manufacturing Operations | From 4/19/2023 to 2/23/2024 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 <br><br> See "SOFA 4 Attachment" | | | |

| Relationship To Debtor |
|---|
|  |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 <br><br> ICON Aircraft, Inc. | EIN 20-5147443 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

SOFA 3 US ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Atlas Aviation | | 825 Severn Avenue | | | Tampa | FL | 33606 | | 1/11/2024 | $16,609.94 | Suppliers or vendors |
| Atlas Aviation | | 825 Severn Avenue | | | Tampa | FL | 33606 | | 2/8/2024 | $8,425.17 | Suppliers or vendors |
| Atlas Aviation | | 825 Severn Avenue | | | Tampa | FL | 33606 | | 2/23/2024 | $382.20 | Suppliers or vendors |
| **Atlas Aviation** | | | | | | | | | | **$25,417.31** | |
| Blue Shield of California | Attn: Susy Spackman and Heather Martinez | PO Box 749415 | | | Los Angeles | CA | 90074-9415 | | 1/4/2024 | $28,647.83 | Services |
| Blue Shield of California | Attn: Susy Spackman and Heather Martinez | PO Box 749415 | | | Los Angeles | CA | 90074-9415 | | 1/26/2024 | $28,647.83 | Services |
| Blue Shield of California | Attn: Susy Spackman and Heather Martinez | PO Box 749415 | | | Los Angeles | CA | 90074-9415 | | 3/15/2024 | $29,868.21 | Services |
| Blue Shield of California | Attn: Susy Spackman and Heather Martinez | PO Box 749415 | | | Los Angeles | CA | 90074-9415 | | 4/3/2024 | $33,147.56 | Services |
| **Blue Shield of California** | | | | | | | | | | **$120,311.43** | |
| BRS Aerospace, Inc. | | 41383 US 1 Hwy | | | Pinepluff | NC | 28373 | | 1/4/2024 | $9,428.35 | Suppliers or vendors |
| BRS Aerospace, Inc. | | 41383 US 1 Hwy | | | Pinepluff | NC | 28373 | | 1/26/2024 | $9,428.35 | Suppliers or vendors |
| BRS Aerospace, Inc. | | 41383 US 1 Hwy | | | Pinepluff | NC | 28373 | | 3/15/2024 | $8,796.00 | Suppliers or vendors |
| BRS Aerospace, Inc. | | 41383 US 1 Hwy | | | Pinepluff | NC | 28373 | | 3/29/2024 | $10,000.00 | Suppliers or vendors |
| BRS Aerospace, Inc. | | 41383 US 1 Hwy | | | Pinepluff | NC | 28373 | | 1/31/2024 | $0.00 | Suppliers or vendors |
| **BRS Aerospace, Inc.** | | | | | | | | | | **$37,652.70** | |
| Byron Young | | Address on File | | | | | | | 1/4/2024 | $5,900.40 | Contractor |
| Byron Young | | Address on File | | | | | | | 3/15/2024 | $4,800.00 | Contractor |
| **Byron Young** | | | | | | | | | | **$10,700.40** | |
| CABLE CONNECTION | Attn: Jim Bush and Trish O'Leary | 1035 Mission Court | | | Fremont | CA | 94539 | | 2/23/2024 | $4,621.50 | Suppliers or vendors |
| CABLE CONNECTION | Attn: Jim Bush and Trish O'Leary | 1035 Mission Court | | | Fremont | CA | 94539 | | 3/15/2024 | $6,987.00 | Suppliers or vendors |
| **CABLE CONNECTION** | | | | | | | | | | **$11,608.50** | |
| Castor Transport LLC | | 9651 Airway RD Suite C | | | San Diego | CA | 92154 | | 1/11/2024 | $5,400.00 | Suppliers or vendors |
| Castor Transport LLC | | 9651 Airway RD Suite C | | | San Diego | CA | 92154 | | 1/26/2024 | $3,600.00 | Suppliers or vendors |
| Castor Transport LLC | | 9651 Airway RD Suite C | | | San Diego | CA | 92154 | | 2/2/2024 | $1,800.00 | Suppliers or vendors |
| Castor Transport LLC | | 9651 Airway RD Suite C | | | San Diego | CA | 92154 | | 2/23/2024 | $3,750.00 | Suppliers or vendors |
| Castor Transport LLC | | 9651 Airway RD Suite C | | | San Diego | CA | 92154 | | 3/22/2024 | $1,800.00 | Suppliers or vendors |
| **Castor Transport LLC** | | | | | | | | | | **$16,350.00** | |
| Cobbs Allen Capital LLC dba CAC Specialty | Jason D. Horwitz | 115 Office Park Drive | | | Birmingham | AL | 35223 | | 2/13/2024 | $61,908.00 | Services |
| Cobbs Allen Capital LLC dba CAC Specialty | Jason D. Horwitz | 115 Office Park Drive | | | Birmingham | AL | 35223 | | 4/3/2024 | $265,000.00 | Services |
| **Cobbs Allen Capital LLC dba CAC Specialty** | | | | | | | | | | **$326,908.00** | |
| Delaware Secretary of State Division of Corp | | Delaware Division of Corporations | PO BOX 5509 | | Binghamton | NY | 13902-5509 | | 2/8/2024 | $40,050.00 | Services |
| **Delaware Secretary of State Division of Corp** | | | | | | | | | | **$40,050.00** | |
| EAA Aviation Center | Jim Busha | PO BOX 3043 | | | Oshkosh | WI | 54903-3043 | | 2/16/2024 | $15,140.00 | Suppliers or vendors |
| **EAA Aviation Center** | | | | | | | | | | **$15,140.00** | |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 1/4/2024 | $4,129.21 | Suppliers or vendors |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 1/26/2024 | $1,820.00 | Suppliers or vendors |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 2/2/2024 | $7,494.03 | Suppliers or vendors |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 2/8/2024 | $4,467.17 | Suppliers or vendors |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 3/1/2024 | $1,785.00 | Suppliers or vendors |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 3/15/2024 | $5,620.58 | Suppliers or vendors |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 3/22/2024 | $9,193.82 | Suppliers or vendors |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 4/3/2024 | $1,855.00 | Suppliers or vendors |
| East West Administrators | | PO Box 14817 | | | San Francisco | CA | 94114 | | 1/16/2024 | $2,283.59 | Suppliers or vendors |
| **East West Administrators** | | | | | | | | | | **$38,648.40** | |
| FedEx - Supply Chain | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | | 1/4/2024 | $4,747.13 | Suppliers or vendors |
| FedEx - Supply Chain | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | | 1/11/2024 | $10,014.65 | Suppliers or vendors |
| FedEx - Supply Chain | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | | 1/26/2024 | $33,587.80 | Suppliers or vendors |
| FedEx - Supply Chain | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | | 2/8/2024 | $24,334.43 | Suppliers or vendors |
| FedEx - Supply Chain | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | | 2/23/2024 | $28,568.25 | Suppliers or vendors |
| FedEx - Supply Chain | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | | 3/22/2024 | $3,667.17 | Suppliers or vendors |
| FedEx - Supply Chain | | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 | | 3/29/2024 | $5,090.56 | Suppliers or vendors |
| **FedEx - Supply Chain** | | | | | | | | | | **$110,009.99** | |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | | 1/11/2024 | $4,802.42 | Suppliers or vendors |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | | 1/26/2024 | $3,115.73 | Suppliers or vendors |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | | 2/8/2024 | $3,735.79 | Suppliers or vendors |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | | 2/23/2024 | $4,131.22 | Suppliers or vendors |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | | 3/15/2024 | $1,772.30 | Suppliers or vendors |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | | 3/22/2024 | $3,602.00 | Suppliers or vendors |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | | 3/29/2024 | $2,931.79 | Suppliers or vendors |
| **FedEx Freight** | | | | | | | | | | **$24,091.25** | |
| Florida Department of State | | 2415 N. Monroe Street, Suite 810 | | | Tallahassee | FL | 32303 | 0 | 1/17/2024 | $1,857.46 | Services |
| Florida Department of State | | 2415 N. Monroe Street, Suite 810 | | | Tallahassee | FL | 32303 | 0 | 2/14/2024 | $2,185.14 | Services |
| Florida Department of State | | 2415 N. Monroe Street, Suite 810 | | | Tallahassee | FL | 32303 | 0 | 3/15/2024 | $25,762.31 | Services |
| **Florida Department of State** | | | | | | | | | | **$29,804.91** | |
| GM Financial | | P.O. BOX 78143 | | | Phoenix | AZ | 85062-8143 | | 1/26/2024 | $1,321.57 | Suppliers or vendors |
| GM Financial | | P.O. BOX 78143 | | | Phoenix | AZ | 85062-8143 | | 1/26/2024 | $1,229.77 | Suppliers or vendors |
| GM Financial | | P.O. BOX 78143 | | | Phoenix | AZ | 85062-8143 | | 2/16/2024 | $1,321.57 | Suppliers or vendors |
| GM Financial | | P.O. BOX 78143 | | | Phoenix | AZ | 85062-8143 | | 2/16/2024 | $1,229.77 | Suppliers or vendors |
| GM Financial | | P.O. BOX 78143 | | | Phoenix | AZ | 85062-8143 | | 3/29/2024 | $1,321.57 | Suppliers or vendors |
| GM Financial | | P.O. BOX 78143 | | | Phoenix | AZ | 85062-8143 | | 3/29/2024 | $1,229.77 | Suppliers or vendors |
| **GM Financial** | | | | | | | | | | **$7,654.02** | |
| HELICES E-PROPS | | 195, Route de l'Aviation, ZI AÉrodrome de Sisteron | | | Vaumeilh | | F-04200 | France | 2/9/2024 | $6,456.36 | Suppliers or vendors |

SOFA 3 US ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HELICES E-PROPS | | 195, Route de l'Aviation, ZI AÃ©rodrome de Sisteron | | | Vaumeilh | | F-04200 | France | 2/23/2024 | $7,065.40 | Suppliers or vendors |
| HELICES E-PROPS | | 195, Route de l'Aviation, ZI AÃ©rodrome de Sisteron | | | Vaumeilh | | F-04200 | France | 3/15/2024 | $12,410.93 | Suppliers or vendors |
| HELICES E-PROPS | | 195, Route de l'Aviation, ZI AÃ©rodrome de Sisteron | | | Vaumeilh | | F-04200 | France | 3/22/2024 | $1,446.93 | Suppliers or vendors |
| HELICES E-PROPS | | 195, Route de l'Aviation, ZI AÃ©rodrome de Sisteron | | | Vaumeilh | | F-04200 | France | 4/2/2024 | $6,436.66 | Suppliers or vendors |
| **HELICES E-PROPS** | | | | | | | | | | **$33,816.28** | |
| Hussein Harb | | Address on File | | | | | | | 1/5/2024 | $7,200.00 | Contractor |
| Hussein Harb | | Address on File | | | | | | | 2/12/2024 | $7,500.00 | Contractor |
| Hussein Harb | | Address on File | | | | | | | 3/15/2024 | $9,150.00 | Contractor |
| **Hussein Harb** | | | | | | | | | | **$23,850.00** | |
| Jennifer L. Martin | | Address on File | | | | | | | 2/16/2024 | $4,000.00 | Contractor |
| Jennifer L. Martin | | Address on File | | | | | | | 3/22/2024 | $6,776.76 | Contractor |
| **Jennifer L. Martin** | | | | | | | | | | **$10,776.76** | |
| John Gibson | | Address on File | | | | | | | 1/11/2024 | $11,890.00 | Professional Services |
| **John Gibson** | | | | | | | | | | **$11,890.00** | |
| John Mavronicles | | Address on File | | | | | | | 1/4/2024 | $816.00 | Contractor |
| John Mavronicles | | Address on File | | | | | | | 2/8/2024 | $4,510.00 | Contractor |
| John Mavronicles | | Address on File | | | | | | | 3/15/2024 | $5,190.00 | Contractor |
| **John Mavronicles** | | | | | | | | | | **$10,516.00** | |
| Kaiser Foundation Health Plan | | California Service Center P.O. Box 32319 | | | San Diego | CA | 92193-3219 | | 1/26/2024 | $22,685.96 | Services |
| Kaiser Foundation Health Plan | | California Service Center P.O. Box 32319 | | | San Diego | CA | 92193-3219 | | 3/1/2024 | $23,093.61 | Services |
| Kaiser Foundation Health Plan | | California Service Center P.O. Box 32319 | | | San Diego | CA | 92193-3219 | | 4/3/2024 | $13,539.84 | Services |
| **Kaiser Foundation Health Plan** | | | | | | | | | | **$59,319.41** | |
| KEG Cleaning Services, LLC | Karina Medina | 1245 Travis Boulevard | Suite F | | Fairfield | CA | 94533 | | 1/11/2024 | $2,800.00 | Services |
| KEG Cleaning Services, LLC | Karina Medina | 1245 Travis Boulevard | Suite F | | Fairfield | CA | 94533 | | 2/8/2024 | $2,800.00 | Services |
| KEG Cleaning Services, LLC | Karina Medina | 1245 Travis Boulevard | Suite F | | Fairfield | CA | 94533 | | 3/22/2024 | $2,300.00 | Services |
| **KEG Cleaning Services, LLC** | | | | | | | | | | **$7,900.00** | |
| Mangrove Insurance Solutions, PCC | C/O Marsh Management Services | | Attn: Nick Grove | 463 Mountain View Drive, Suite 301 | Colchester | VT | 05446 | | 1/4/2024 | $105,040.25 | Services |
| **Mangrove Insurance Solutions, PCC** | | | | | | | | | | **$105,040.25** | |
| Marsh USA, Inc. | | P.O. Box 846112 | | | Dallas | TX | 75284-6112 | | 1/4/2024 | $179,210.00 | Services |
| Marsh USA, Inc. | | P.O. Box 846112 | | | Dallas | TX | 75284-6112 | | 2/2/2024 | $161,312.50 | Services |
| Marsh USA, Inc. | | P.O. Box 846112 | | | Dallas | TX | 75284-6112 | | 2/8/2024 | $251,875.32 | Services |
| Marsh USA, Inc. | | P.O. Box 846112 | | | Dallas | TX | 75284-6112 | | 3/29/2024 | $24,345.00 | Services |
| **Marsh USA, Inc.** | | | | | | | | | | **$616,742.82** | |
| Michael Thomas Zajac | | Address on File | | | | | | | 1/4/2024 | $4,000.00 | Suppliers or vendors |
| Michael Thomas Zajac | | Address on File | | | | | | | 2/2/2024 | $4,000.00 | Suppliers or vendors |
| Michael Thomas Zajac | | Address on File | | | | | | | 2/23/2024 | $4,000.00 | Suppliers or vendors |
| Michael Thomas Zajac | | Address on File | | | | | | | 3/29/2024 | $4,000.00 | Suppliers or vendors |
| **Michael Thomas Zajac** | | | | | | | | | | **$16,000.00** | |
| McCarter & English, LLP | | 100 Mulberry Street | | | Newark | NJ | 07102 | | 2/2/2024 | $102,677.81 | Services |
| McCarter & English, LLP | | 100 Mulberry Street | | | Newark | NJ | 07102 | | 2/16/2024 | $100,000.00 | Services |
| **McCarter & English, LLP** | | | | | | | | | | **$202,677.81** | |
| Motivo Engineering LLC | | 17700 S. Figueroa St. | | | Gardena | CA | 90248 | | 1/26/2024 | $19,075.00 | Services |
| Motivo Engineering LLC | | 17700 S. Figueroa St. | | | Gardena | CA | 90248 | | 2/2/2024 | $28,636.40 | Suppliers or vendors |
| **Motivo Engineering LLC** | | | | | | | | | | **$47,711.40** | |
| PG&E | | PO Box No. 997300 | | | Sacramento | CA | 95899 | | 1/4/2024 | $16,440.86 | Services |
| PG&E | | PO Box No. 997300 | | | Sacramento | CA | 95899 | | 1/11/2024 | $3,660.53 | Services |
| PG&E | | PO Box No. 997300 | | | Sacramento | CA | 95899 | | 1/26/2024 | $4,174.94 | Services |
| PG&E | | PO Box No. 997300 | | | Sacramento | CA | 95899 | | 2/2/2024 | $17,820.97 | Services |
| PG&E | | PO Box No. 997300 | | | Sacramento | CA | 95899 | | 2/23/2024 | $4,701.85 | Services |
| PG&E | | PO Box No. 997300 | | | Sacramento | CA | 95899 | | 3/15/2024 | $18,823.06 | Services |
| **PG&E** | | | | | | | | | | **$65,622.21** | |
| PW Fund B, LP | C/O Buzz Oates Management Services, Inc. | | Attn: Liz Ferneau and Yvette Perry | 555 Capitol Mall, Suite 900 | Sacramento | CA | 95814 | | 1/4/2024 | $93,515.00 | Services |
| PW Fund B, LP | C/O Buzz Oates Management Services, Inc. | | Attn: Liz Ferneau and Yvette Perry | 555 Capitol Mall, Suite 900 | Sacramento | CA | 95814 | | 2/8/2024 | $93,515.00 | Services |
| **PW Fund B, LP** | | | | | | | | | | **$187,030.00** | |
| Recology Vacaville Solano | | 1 Town Square Place, Suite 200 | | | Vacaville | CA | 95688 | | 1/26/2024 | $907.05 | Services |
| Recology Vacaville Solano | | 1 Town Square Place, Suite 200 | | | Vacaville | CA | 95688 | | 2/23/2024 | $6,352.68 | Services |
| Recology Vacaville Solano | | 1 Town Square Place, Suite 200 | | | Vacaville | CA | 95688 | | 3/22/2024 | $856.18 | Services |
| **Recology Vacaville Solano** | | | | | | | | | | **$8,115.91** | |
| Robert Salamon | | Address on File | | | | | | | 3/15/2024 | $7,721.00 | Contractor |
| **Robert Salamon** | | | | | | | | | | **$7,721.00** | |
| Rockwell Automation Inc. | Attn: Ken Brewster and Darren Walter | 900 Tower Drive, Suite 1400 | | | Troy | MI | 48098-2822 | | 1/11/2024 | $50,532.00 | Suppliers or vendors |
| **Rockwell Automation Inc.** | | | | | | | | | | **$50,532.00** | |
| Sidley Austin LLP | Attn: Samuel A. Newman | 1999 Avenue of the Stars, Floor 19 | | | Los Angeles | CA | 90067 | | 2/8/2024 | $175,394.54 | Services |
| Sidley Austin LLP | Attn: Samuel A. Newman | 1999 Avenue of the Stars, Floor 19 | | | Los Angeles | CA | 90067 | | 2/16/2024 | $100,000.00 | Services |
| Sidley Austin LLP | Attn: Samuel A. Newman | 1999 Avenue of the Stars, Floor 19 | | | Los Angeles | CA | 90067 | | 2/23/2024 | $52,127.00 | Services |
| **Sidley Austin LLP** | | | | | | | | | | **$327,521.54** | |
| S.R. Brooks Company, Inc. | | 2550 Via Tejon, Suite 3-A | | | Palos Verdes Estates | CA | 90274 | | 1/4/2024 | $3,728.74 | Services |
| S.R. Brooks Company, Inc. | | 2550 Via Tejon, Suite 3-A | | | Palos Verdes Estates | CA | 90274 | | 1/11/2024 | $712.50 | Services |

SOFA 3 US ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S.R. Brooks Company, Inc. | | 2550 Via Tejon, Suite 3-A | | | Palos Verdes Estates | CA | 90274 | | 1/26/2024 | $2,499.00 | Services |
| S.R. Brooks Company, Inc. | | 2550 Via Tejon, Suite 3-A | | | Palos Verdes Estates | CA | 90274 | | 2/16/2024 | $1,731.33 | Services |
| S.R. Brooks Company, Inc. | | 2550 Via Tejon, Suite 3-A | | | Palos Verdes Estates | CA | 90274 | | 2/23/2024 | $4,018.01 | Services |
| S.R. Brooks Company, Inc. | | 2550 Via Tejon, Suite 3-A | | | Palos Verdes Estates | CA | 90274 | | 3/29/2024 | $4,026.16 | Services |
| **S.R. Brooks Company, Inc.** | | | | | | | | | | **$16,715.74** | |
| Sport Trailers, LLC | Jon Boocher | 27380 Fawn River Rd | | | Sturgis | MI | 49091 | | 2/8/2024 | $16,622.00 | Suppliers or vendors |
| Sport Trailers, LLC | Jon Boocher | 27380 Fawn River Rd | | | Sturgis | MI | 49091 | | 2/16/2024 | $20,000.00 | Suppliers or vendors |
| Sport Trailers, LLC | Jon Boocher | 27380 Fawn River Rd | | | Sturgis | MI | 49091 | | 2/23/2024 | $20,000.00 | Suppliers or vendors |
| Sport Trailers, LLC | Jon Boocher | 27380 Fawn River Rd | | | Sturgis | MI | 49091 | | 3/15/2024 | $18,653.00 | Suppliers or vendors |
| **Sport Trailers, LLC** | | | | | | | | | | **$75,275.00** | |
| State of Washington | Department of Revenue - Bankruptcy Unit | 2101 4th Ave | Suite 1400 | | Seattle | WA | 98121 | | 1/26/2024 | $33,192.70 | Services |
| State of Washington | Department of Revenue - Bankruptcy Unit | 2101 4th Ave | Suite 1400 | | Seattle | WA | 98121 | | 2/14/2024 | $345.55 | Services |
| **State of Washington** | | | | | | | | | | **$33,538.25** | |
| Stefan Amling | | Address on File | | | | | | | 3/15/2024 | $20,000.00 | Customer (refund) |
| **Stefan Amling** | | | | | | | | | | **$20,000.00** | |
| Streamline Designs, LLC | | 1726 S. Centerline Rd | | | Franklin | CA | 46131 | | 2/2/2024 | $9,307.00 | Suppliers or vendors |
| Streamline Designs, LLC | | 1726 S. Centerline Rd | | | Franklin | CA | 46131 | | 2/23/2024 | $5,728.00 | Suppliers or vendors |
| **Streamline Designs, LLC** | | | | | | | | | | **$15,035.00** | |
| Texas Comptroller of Public Accounts | | PO Box 13528 Capitol Station | | | Austin | TX | 78711-3528 | | 1/17/2024 | $29,729.67 | Services |
| Texas Comptroller of Public Accounts | | PO Box 13528 Capitol Station | | | Austin | TX | 78711-3528 | | 2/14/2024 | $71.83 | Services |
| Texas Comptroller of Public Accounts | | PO Box 13528 Capitol Station | | | Austin | TX | 78711-3528 | | 3/13/2024 | $245.43 | Services |
| **Texas Comptroller of Public Accounts** | | | | | | | | | | **$30,046.93** | |
| The Lincoln National Life Insurance Company | | P.O. Box 0821 | | | Carol Stream | IL | 60132-0821 | | 1/4/2024 | $7,277.89 | Services |
| The Lincoln National Life Insurance Company | | P.O. Box 0821 | | | Carol Stream | IL | 60132-0821 | | 1/26/2024 | $8,677.34 | Services |
| The Lincoln National Life Insurance Company | | P.O. Box 0821 | | | Carol Stream | IL | 60132-0821 | | 3/15/2024 | $8,374.63 | Services |
| The Lincoln National Life Insurance Company | | P.O. Box 0821 | | | Carol Stream | IL | 60132-0821 | | 4/3/2024 | $7,764.10 | Services |
| **The Lincoln National Life Insurance Company** | | | | | | | | | | **$32,093.96** | |
| Trenace Jeanette Burrows | | Address on File | | | | | | | 1/4/2024 | $6,312.00 | Contractor |
| Trenace Jeanette Burrows | | Address on File | | | | | | | 2/16/2024 | $4,095.00 | Contractor |
| Trenace Jeanette Burrows | | Address on File | | | | | | | 3/15/2024 | $4,875.00 | Contractor |
| **Trenace Jeanette Burrows** | | | | | | | | | | **$15,282.00** | |
| Trusted Tech Team, Inc. | | 5171 California Ave Ste 250 | | | Irvine | CA | 92617 | | 2/8/2024 | $7,397.19 | Suppliers or vendors |
| Trusted Tech Team, Inc. | | 5171 California Ave Ste 250 | | | Irvine | CA | 92617 | | 3/29/2024 | $327.95 | Suppliers or vendors |
| **Trusted Tech Team, Inc.** | | | | | | | | | | **$7,725.14** | |
| TW Telecom | Attn: Michael D. Levy | PO Box 910182 | | | Denver | CO | 80291-0182 | | 1/11/2024 | $12,843.33 | Services |
| TW Telecom | Attn: Michael D. Levy | PO Box 910182 | | | Denver | CO | 80291-0182 | | 2/16/2024 | $13,160.04 | Services |
| **TW Telecom** | | | | | | | | | | **$26,003.37** | |
| Twin Cities Aviation, Inc | | 9833 N. Airport Road  Suite 101 | | | Blaine | MN | 55449 | 0 | 2/2/2024 | $15,377.82 | Suppliers or vendors |
| **Twin Cities Aviation, Inc** | | | | | | | | | | **$15,377.82** | |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 1/4/2024 | $100.00 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/15/2024 | $100.00 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 1/20/2024 | $160.00 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 1/9/2024 | $576.90 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 1/31/2024 | $394.04 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 2/5/2024 | $373.22 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 2/7/2024 | $189.15 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 2/8/2024 | $27.70 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 2/9/2024 | $176.00 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 2/12/2024 | $3,267.93 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 2/13/2024 | $30.03 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 2/21/2024 | $12.47 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 2/28/2024 | $75.31 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/8/2024 | $244.40 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/5/2024 | $184.89 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/6/2024 | $85.50 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/7/2024 | $1,968.15 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/13/2024 | $208.00 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/19/2024 | $14.67 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/19/2024 | $9.60 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/27/2024 | $20.00 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/28/2024 | $44.72 | Services |
| WageWorks, Inc. | | PO Box 45772 | | | San Francisco | CA | 94145-0772 | | 3/29/2024 | $461.52 | Services |
| **WageWorks, Inc.** | | | | | | | | | | **$8,724.20** | |
| Williams Scotsman, Inc. | | PO Box 91975 | | | Chicago | IL | 60693 | | 1/4/2024 | $8,798.29 | Suppliers or vendors |
| Williams Scotsman, Inc. | | PO Box 91975 | | | Chicago | IL | 60693 | | 2/8/2024 | $8,798.29 | Suppliers or vendors |
| **Williams Scotsman, Inc.** | | | | | | | | | | **$17,596.68** | |
| | | | | | | | | | **TOTAL** | **$2,920,544.29** | |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Auburndale Advisors LLC | Thomas G. FitzGerald | 6799 Collins Avenue | #1205 | | | Miami | FL | 33141 | | Independent Director | 2/12/2024 | $65,000.00 | Consulting Fee |
| Auburndale Advisors LLC | Thomas G. FitzGerald | 6799 Collins Avenue | #1205 | | | Miami | FL | 33141 | | Independent Director | 4/3/2024 | $1,832.98 | Consulting Fee |
| **Auburndale Advisors LLC** | | | | | | | | | | | | **$66,832.98** | |
| | | | | | | | | | | | | | |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/2/2023 | $38.35 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/2/2023 | $0.38 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/3/2023 | $81.22 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/3/2023 | $0.81 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/4/2023 | $178.70 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/4/2023 | $1.79 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/5/2023 | $13,749.99 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/5/2023 | $3.79 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/5/2023 | $0.04 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/6/2023 | $95.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/6/2023 | $36.38 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/8/2023 | $122.42 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/8/2023 | $1.22 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/9/2023 | $55.50 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/9/2023 | $0.56 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/11/2023 | $175.06 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/11/2023 | $1.75 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/15/2023 | $32.03 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/15/2023 | $0.32 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/16/2023 | $11.57 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/16/2023 | $0.12 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/17/2023 | $47.65 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/17/2023 | $0.48 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/18/2023 | $24.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/19/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/31/2023 | $28.73 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/31/2023 | $0.29 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/1/2023 | $49.61 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/1/2023 | $0.50 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/2/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/2/2023 | $71.78 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/2/2023 | $381.15 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/2/2023 | $96.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/2/2023 | $0.72 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/4/2023 | $70.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/4/2023 | $0.70 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/5/2023 | $64.38 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/5/2023 | $0.64 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/9/2023 | $38.87 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/12/2023 | $116.76 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/12/2023 | $1.17 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/12/2023 | $136.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/13/2023 | $156.20 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/13/2023 | $1.56 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/13/2023 | $0.49 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/14/2023 | $29.87 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/14/2023 | $0.30 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/16/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/25/2023 | $135.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/26/2023 | $55.66 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/26/2023 | $0.56 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/27/2023 | $469.66 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/27/2023 | $4.70 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/28/2023 | $596.04 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/28/2023 | $5.96 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/29/2023 | $161.14 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/29/2023 | $1.61 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/30/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/10/2023 | $73.78 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/10/2023 | $0.74 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/11/2023 | $79.07 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/11/2023 | $0.79 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/12/2023 | $32.85 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/12/2023 | $0.33 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/13/2023 | $31.24 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/13/2023 | $0.31 | Credit Card Expense |

SOFA 4 ATTACHMENT
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/13/2023 | $9.99 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/13/2023 | $0.10 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/14/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/14/2023 | $60.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/17/2023 | $38.02 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/17/2023 | $0.38 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/18/2023 | $154.63 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/18/2023 | $1.55 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/19/2023 | $102.28 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/19/2023 | $1.02 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/21/2023 | $303.74 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/21/2023 | $15.77 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/21/2023 | $60.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/21/2023 | $3.04 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/23/2023 | $47.59 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/23/2023 | $0.48 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/28/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/31/2023 | $64.19 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 7/31/2023 | $0.64 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/1/2023 | $37.20 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/1/2023 | $0.37 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/2/2023 | $41.21 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/2/2023 | $0.41 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/3/2023 | $88.26 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/3/2023 | $0.88 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/6/2023 | $24.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/8/2023 | $789.41 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/8/2023 | $7.89 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/9/2023 | $81.67 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/9/2023 | $0.82 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/10/2023 | $36.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/11/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/14/2023 | $285.99 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/14/2023 | $2.86 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/15/2023 | $783.45 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/15/2023 | $7.83 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/16/2023 | $79.69 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/16/2023 | $126.85 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/16/2023 | $0.80 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/16/2023 | $1.27 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/17/2023 | $123.73 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/17/2023 | $1.24 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/18/2023 | $94.69 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/18/2023 | $16.66 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/18/2023 | $60.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/18/2023 | $0.95 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/25/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/28/2023 | $107.16 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/28/2023 | $1.07 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/30/2023 | $184.65 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 8/30/2023 | $1.85 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 9/8/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 9/11/2023 | $31.65 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 9/11/2023 | $0.32 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 9/12/2023 | $97.39 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 9/12/2023 | $0.97 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 9/21/2023 | $56.94 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 9/22/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/2/2023 | $86.51 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/2/2023 | $0.87 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/3/2023 | $47.67 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/3/2023 | $0.48 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/4/2023 | $52.17 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/4/2023 | $0.52 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/5/2023 | $48.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/6/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/9/2023 | $99.14 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/9/2023 | $0.99 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/12/2023 | $48.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/16/2023 | $38.51 | Credit Card Expense |

SOFA 4 ATTACHMENT
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/16/2023 | $0.39 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/17/2023 | $262.27 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/17/2023 | $91.44 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/17/2023 | $2.62 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/17/2023 | $0.91 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/18/2023 | $55.09 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/18/2023 | $0.55 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/19/2023 | $82.35 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/19/2023 | $0.82 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/20/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/23/2023 | $57.85 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/23/2023 | $0.58 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/24/2023 | $88.96 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/24/2023 | $0.89 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/25/2023 | $9.88 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/25/2023 | $31.56 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/25/2023 | $0.32 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/25/2023 | $0.10 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/26/2023 | $132.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/26/2023 | $98.34 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/30/2023 | $93.98 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/31/2023 | $34.78 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/31/2023 | $0.35 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/1/2023 | $22.68 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/1/2023 | $0.23 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/1/2023 | $33.70 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/1/2023 | $0.34 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/2/2023 | $36.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/2/2023 | $100.56 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/3/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/6/2023 | $58.16 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/6/2023 | $0.58 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/7/2023 | $40.20 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/7/2023 | $0.40 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/8/2023 | $113.30 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/8/2023 | $1.13 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/9/2023 | $82.89 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/9/2023 | $0.83 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/9/2023 | $48.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/9/2023 | $37.48 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/13/2023 | $102.74 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/13/2023 | $1.03 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/14/2023 | $101.53 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/14/2023 | $1.02 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/15/2023 | $101.15 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/15/2023 | $1.01 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/16/2023 | $48.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/16/2023 | $131.76 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/17/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/27/2023 | $21.48 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/27/2023 | $0.21 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $53.80 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $0.54 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $150.89 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $133.39 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $150.89 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $194.80 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $205.59 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $133.39 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $133.39 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $177.81 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/28/2023 | $155.60 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/29/2023 | $49.39 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/29/2023 | $0.49 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 11/30/2023 | $48.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/1/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/4/2023 | $83.29 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/4/2023 | $0.83 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/5/2023 | $124.07 | Credit Card Expense |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/5/2023 | $1.24 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/6/2023 | $114.77 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/6/2023 | $1.15 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/7/2023 | $48.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/7/2023 | $80.62 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/11/2023 | $2.02 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/11/2023 | $202.46 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $17.80 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $106.42 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $90.41 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $179.20 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $1.95 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $0.90 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $1.79 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $0.02 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $1.06 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/12/2023 | $0.18 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/13/2023 | $26.76 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/13/2023 | $0.27 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/14/2023 | $48.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/14/2023 | $16.23 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/15/2023 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/18/2023 | $107.67 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/18/2023 | $1.08 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/19/2023 | $36.21 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/19/2023 | $0.36 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/20/2023 | $36.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 12/29/2023 | $8,461.54 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/8/2024 | $45.91 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/8/2024 | $0.46 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/9/2024 | $55.08 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/9/2024 | $0.55 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/10/2024 | $46.53 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/10/2024 | $0.47 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/11/2024 | $29.82 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/11/2024 | $0.30 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/12/2024 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/15/2024 | $38.44 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/15/2024 | $0.38 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/16/2024 | $60.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/16/2024 | $0.60 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/17/2024 | $45.21 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/17/2024 | $0.45 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/18/2024 | $143.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/19/2024 | $83.42 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/22/2024 | $70.26 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/22/2024 | $129.92 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/22/2024 | $0.70 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/22/2024 | $1.30 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/24/2024 | $147.88 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/24/2024 | $58.73 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/24/2024 | $0.59 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/24/2024 | $1.48 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/25/2024 | $52.00 | Credit Card Expense |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 1/26/2024 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 2/9/2024 | $10,048.09 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 2/23/2024 | $10,576.93 | Gross Salary |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 2/23/2024 | $6,216.51 | PTO Payout |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 3/5/2024 | $91,666.67 | Severance Pay |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 4/27/2023 | $76.00 | Reimbursable Employee Expenses |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/9/2023 | $170.09 | Reimbursable Employee Expenses |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/12/2023 | $57.00 | Reimbursable Employee Expenses |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 5/15/2023 | $41.93 | Reimbursable Employee Expenses |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 6/30/2023 | $60.00 | Reimbursable Employee Expenses |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 10/26/2023 | $412.95 | Reimbursable Employee Expenses |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 02/15/24 | $663.48 | Reimbursable Employee Expenses |
| Glenn W. Ford | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Former Vice President | 03/11/24 | $2,389.44 | Reimbursable Employee Expenses |
| **Glenn W. Ford** | | | | | | | | | | | | **$349,440.11** | |
| | | | | | | | | | | | | | |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/5/2023 | $81.00 | Credit Card Expense |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/7/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/11/2023 | $328.90 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/12/2023 | $370.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/17/2023 | $328.90 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/17/2023 | $77.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/17/2023 | $98.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/17/2023 | $62.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/17/2023 | $62.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/18/2023 | $64.80 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/19/2023 | $21.26 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/19/2023 | $61.93 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/20/2023 | $47.20 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/20/2023 | $158.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/20/2023 | $128.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/21/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/21/2023 | $11.51 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/21/2023 | $39.73 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/21/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/21/2023 | $239.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/2/2023 | $201.50 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/2/2023 | $38.35 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/2/2023 | $0.38 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/2/2023 | $2.02 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/2/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/3/2023 | $1.68 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/3/2023 | $0.02 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/3/2023 | $76.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/5/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/5/2023 | $42.69 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/8/2023 | $89.88 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/8/2023 | $50.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/9/2023 | $168.56 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/9/2023 | $25.73 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/10/2023 | $239.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/10/2023 | $13.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/13/2023 | $37.40 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/13/2023 | $475.71 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/17/2023 | $46.18 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/18/2023 | $48.83 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/18/2023 | $14.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/19/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/19/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/19/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/30/2023 | $27.08 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/30/2023 | $171.81 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/31/2023 | $37.06 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/31/2023 | $287.18 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/1/2023 | $21.21 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/1/2023 | $87.31 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/1/2023 | $179.29 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/1/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/1/2023 | $31.82 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/1/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/1/2023 | $239.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/2/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/5/2023 | $124.20 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/7/2023 | $15.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/8/2023 | $171.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/11/2023 | $13.38 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/11/2023 | $76.83 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/11/2023 | $14.66 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/12/2023 | $308.24 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/12/2023 | $24.64 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/12/2023 | $15.01 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/12/2023 | $30.88 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/13/2023 | $162.81 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/13/2023 | $70.85 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/13/2023 | $64.08 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/13/2023 | $15.01 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/14/2023 | $2.19 | Credit Card Expense |

SOFA 4 ATTACHMENT
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/15/2023 | $264.14 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/15/2023 | $29.23 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/15/2023 | $23.79 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/16/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/19/2023 | $45.35 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/20/2023 | $33.05 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/20/2023 | $119.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/20/2023 | $66.92 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/21/2023 | $23.66 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/21/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/21/2023 | $27.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/22/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/22/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/25/2023 | $59.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/27/2023 | $63.12 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/27/2023 | $71.91 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/27/2023 | $0.72 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/30/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/10/2023 | $15.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/11/2023 | $230.46 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/11/2023 | $15.14 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/11/2023 | $39.52 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/11/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/11/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/12/2023 | $91.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/12/2023 | $20.46 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/12/2023 | $244.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/12/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/13/2023 | $233.90 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/14/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/15/2023 | $120.90 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/17/2023 | $133.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/17/2023 | $78.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/22/2023 | $9.48 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/22/2023 | $164.19 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/22/2023 | $20.52 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/22/2023 | $201.69 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/23/2023 | $91.51 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/23/2023 | $9.18 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/25/2023 | $148.75 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/25/2023 | $9.50 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/26/2023 | $207.50 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/27/2023 | $672.79 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/27/2023 | $35.74 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/27/2023 | $97.92 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/27/2023 | $211.80 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/28/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/31/2023 | $5.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/2/2023 | $109.19 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/2/2023 | $27.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/3/2023 | $114.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/7/2023 | $20.92 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/8/2023 | $34.62 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/8/2023 | $41.68 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/9/2023 | $86.93 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/9/2023 | $20.46 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/9/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/9/2023 | $239.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/11/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/12/2023 | $10.65 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/15/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/19/2023 | $77.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/21/2023 | $187.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/21/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/25/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/28/2023 | $113.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/28/2023 | $103.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/29/2023 | $146.93 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/29/2023 | $1.47 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/5/2023 | $20.13 | Credit Card Expense |

SOFA 4 ATTACHMENT
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/6/2023 | $77.50 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/7/2023 | $328.95 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/7/2023 | $13.20 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/7/2023 | $10.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/7/2023 | $355.02 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/7/2023 | $5.44 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/8/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/8/2023 | $13.20 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/18/2023 | $114.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/18/2023 | $105.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/22/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/22/2023 | $43.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/23/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/23/2023 | $239.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/1/2023 | $113.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/1/2023 | $113.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/1/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/6/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/9/2023 | $123.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/9/2023 | $113.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/10/2023 | $100.79 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/10/2023 | $1.01 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/11/2023 | $202.51 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/11/2023 | $124.88 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/11/2023 | $2.03 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/20/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/23/2023 | $13.83 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/23/2023 | $166.90 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/24/2023 | $116.70 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/24/2023 | $44.84 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/25/2023 | $158.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/26/2023 | $108.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/26/2023 | $359.97 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/1/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/2/2023 | $153.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/2/2023 | $37.96 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/3/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/4/2023 | $406.02 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/6/2023 | $406.02 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/7/2023 | $55.54 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/7/2023 | $363.86 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/7/2023 | $196.05 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/7/2023 | $196.05 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/7/2023 | $119.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/8/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/13/2023 | $123.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/13/2023 | $25.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/13/2023 | $78.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/17/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/27/2023 | $42.38 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/28/2023 | $24.08 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/28/2023 | $84.19 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/28/2023 | $79.29 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/28/2023 | $79.29 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/28/2023 | $84.19 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/29/2023 | $239.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/29/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/1/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/1/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/5/2023 | $33.46 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/5/2023 | $9.25 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/5/2023 | $29.13 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/6/2023 | $239.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/6/2023 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/15/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/16/2023 | $54.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/16/2023 | $119.99 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/29/2023 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/1/2024 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/9/2024 | $34.76 | Credit Card Expense |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/9/2024 | $25.08 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/10/2024 | $253.56 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/10/2024 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/12/2024 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/17/2024 | $38.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/17/2024 | $38.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/17/2024 | $48.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/17/2024 | $48.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/22/2024 | $34.70 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/23/2024 | $34.55 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/24/2024 | $32.49 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/24/2024 | $253.56 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/24/2024 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/26/2024 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/1/2024 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/9/2024 | $12,788.47 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/12/2024 | $15.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/12/2024 | $46.17 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/13/2024 | $85.57 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/13/2024 | $148.85 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/14/2024 | $253.56 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/14/2024 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/15/2024 | $5.25 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/15/2024 | $2.50 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/23/2024 | $12,788.47 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/26/2024 | $10.29 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/26/2024 | $19.60 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/27/2024 | $34.55 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/27/2024 | $36.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/28/2024 | $165.94 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/28/2024 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/28/2024 | $5.73 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/28/2024 | $253.56 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/29/2024 | $38.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/29/2024 | $38.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/29/2024 | $114.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/29/2024 | $107.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/1/2024 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/1/2024 | $305.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/8/2024 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/20/2024 | $31.88 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/20/2024 | $0.32 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/21/2024 | $42.80 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/22/2024 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/25/2024 | $114.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/25/2024 | $107.98 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/1/2024 | $81.00 | Credit Card Expense |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/3/2024 | $13,461.54 | Gross Salary |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/19/2023 | $27.71 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/16/2023 | $40.00 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/18/2023 | $10.82 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/15/2023 | $5.00 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/18/2023 | $51.21 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/20/2023 | $306.98 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/21/2023 | $69.99 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/27/2023 | $15.13 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/28/2023 | $253.94 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/10/2023 | $63.22 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/11/2023 | $40.00 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/12/2023 | $63.99 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/14/2023 | $120.90 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/22/2023 | $74.99 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/23/2023 | $70.92 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/25/2023 | $46.43 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/26/2023 | $16.90 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/27/2023 | $61.69 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/2/2023 | $129.29 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/7/2023 | $56.97 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/24/2023 | $60.92 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/31/2023 | $291.43 | Reimbursable Employee Expenses |

SOFA 4 ATTACHMENT
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/5/2023 | $71.55 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/7/2023 | $159.72 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/21/2023 | $137.95 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/22/2023 | $25.07 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/23/2023 | $72.99 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/10/2023 | $40.00 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/12/2023 | $374.92 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/23/2023 | $53.89 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/24/2023 | $40.00 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/26/2023 | $77.88 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/6/2023 | $77.60 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/8/2023 | $66.42 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/27/2023 | $56.95 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/29/2023 | $75.99 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/4/2023 | $60.95 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/6/2023 | $57.24 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/12/2024 | $798.30 | Reimbursable Employee Expenses |
| Jerry Meyer | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/25/2024 | $329.15 | Reimbursable Employee Expenses |
| **Jerry Meyer** | | | | | | | | | | | | **$389,639.87** | |
| | | | | | | | | | | | | | |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/4/2023 | $96.90 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/7/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/9/2023 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/10/2023 | $54.26 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/10/2023 | $0.54 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/11/2023 | $115.82 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/11/2023 | $1.16 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/12/2023 | $64.83 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/12/2023 | $0.65 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/12/2023 | $199.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/13/2023 | $36.18 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/13/2023 | $22.67 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/13/2023 | $0.23 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/13/2023 | $0.36 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/15/2023 | $19.99 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/15/2023 | $36.02 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/20/2023 | $224.46 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/21/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/26/2023 | $27.03 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/3/2023 | $94.63 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/5/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/9/2023 | $15.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/16/2023 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/19/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/31/2023 | $113.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 5/31/2023 | $113.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/1/2023 | $113.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/2/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/5/2023 | $91.51 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/8/2023 | $118.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/13/2023 | $61.38 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/15/2023 | $34.45 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/16/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/16/2023 | $90.50 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/25/2023 | $150.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/25/2023 | $135.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/26/2023 | $14.03 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/26/2023 | $19.04 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/26/2023 | $13.71 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/27/2023 | $56.97 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/29/2023 | $5.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/29/2023 | $38.41 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/30/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 6/30/2023 | $52.94 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/14/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/27/2023 | $69.87 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 7/28/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/2/2023 | $264.43 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/9/2023 | $48.01 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/11/2023 | $13,461.54 | Gross Salary |

SOFA 4 ATTACHMENT
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/13/2023 | $93.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/13/2023 | $93.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/16/2023 | $3.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/16/2023 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/22/2023 | $34.20 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/23/2023 | $445.95 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/25/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/28/2023 | $24.80 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/30/2023 | $94.90 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/30/2023 | $0.95 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 8/31/2023 | $12.80 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/1/2023 | $66.61 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/6/2023 | $69.95 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/8/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/12/2023 | $69.38 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/22/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/23/2023 | $134.34 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/27/2023 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/27/2023 | $45.82 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 9/30/2023 | $143.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/3/2023 | $59.93 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/6/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/12/2023 | $4.50 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/12/2023 | $0.05 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/12/2023 | $6.76 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/12/2023 | $59.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/12/2023 | $0.07 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/12/2023 | $152.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/13/2023 | $57.93 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/13/2023 | $48.96 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/16/2023 | $6.25 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/17/2023 | $19.24 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/17/2023 | $119.99 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/20/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/23/2023 | $70.56 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/24/2023 | $119.99 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/25/2023 | $58.44 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/25/2023 | $436.29 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/26/2023 | $119.99 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/26/2023 | $22.33 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/27/2023 | $488.32 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/27/2023 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/27/2023 | $488.32 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/30/2023 | $37.14 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/31/2023 | $78.58 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 10/31/2023 | $28.60 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/2/2023 | $126.94 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/3/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/13/2023 | $29.72 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/17/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/21/2023 | $63.94 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/23/2023 | $38.25 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 11/27/2023 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/1/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/6/2023 | $67.84 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/11/2023 | $28.60 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/15/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/16/2023 | $119.99 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/19/2023 | $219.63 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/21/2023 | $323.80 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/27/2023 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 12/29/2023 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/2/2024 | $198.08 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/2/2024 | $1.98 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/3/2024 | $328.57 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/3/2024 | $51.91 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/3/2024 | $3.29 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/4/2024 | $18.67 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/5/2024 | $60.99 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/5/2024 | $58.99 | Credit Card Expense |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/5/2024 | $15.93 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/12/2024 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/15/2024 | $84.23 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/26/2024 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/27/2024 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/29/2024 | $28.47 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 1/29/2024 | $2.16 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/7/2024 | $15.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/9/2024 | $12,788.47 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/13/2024 | $9.25 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/13/2024 | $126.78 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/19/2024 | $299.96 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/23/2024 | $12,788.47 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/27/2024 | $34.48 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/27/2024 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/27/2024 | $0.34 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/28/2024 | $58.57 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/28/2024 | $46.61 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/28/2024 | $0.47 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/29/2024 | $56.17 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 2/29/2024 | $15.12 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/1/2024 | $401.96 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/1/2024 | $69.95 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/5/2024 | $82.62 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/8/2024 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/12/2024 | $507.96 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/14/2024 | $43.33 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/20/2024 | $6.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/20/2024 | $80.51 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/22/2024 | $13,461.54 | Gross Salary |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/26/2024 | $25.93 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/26/2024 | $72.30 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/26/2024 | $25.75 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/26/2024 | $0.72 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/26/2024 | $0.26 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/27/2024 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/28/2024 | $20.00 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/28/2024 | $41.37 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/29/2024 | $26.36 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 3/29/2024 | $45.90 | Credit Card Expense |
| Xiaosong (Jason) Huang | | 2141 ICON Way | | | | Vacaville | CA | 95688 | | Officer | 4/3/2024 | $13,461.54 | Gross Salary |
| **Xiaosong Huang** | | | | | | | | | | | | $372,735.85 | |
| | | | | | | | | | | | **TOTAL** | $1,178,648.81 | |

**Fill in this information to identify the case:**

Debtor name: ICON Aircraft, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 24-10703

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
05/09/2024

/s/ Thomas M. McCabe
_____
Signature of individual signing on behalf of debtor

Thomas M. McCabe
_____
Printed name

Chief Restructuring Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No
☑ Yes