## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ICON AIRCRAFT, INC., *et al.*,[1] | Case No. 24-10703 (CTG) |
| Debtors. | (Jointly Administered) |
| | **Docket Ref. No. 83** |

## NOTICE OF (I) POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE AMOUNTS

**You are receiving this notice because you may be a counterparty to a contract or lease with ICON Aircraft, Inc., Rycon LLC, IC Technologies Inc., and/or ICON Flying Club, LLC. Please read this notice carefully as your rights may be affected by the transactions described herein.**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On April 17, 2024, the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>") filed a motion seeking approval of the Bidding Procedures for the sale of certain of the Debtors' assets (the "<u>Assets</u>") and approval of the sale such Assets (the "<u>Bidding Procedures and Sale Motion</u>") to the highest or best qualified bidder (the "<u>Successful Bidder</u>"). The Debtors have sought the approval of the Bankruptcy Court (as defined below) of the proposed Bidding Procedures and the form of this notice at a hearing to be held on **May 8, 2024 at 10:00 a.m. (prevailing Eastern Time)**. The Debtors have further requested that a hearing to approve the sale of the Assets (the "<u>Sale Hearing</u>") for **June 18, 2024, at 10:00 a.m. (ET) (prevailing Eastern Time)** in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>"); *provided* that the Sale Hearing shall be adjourned to **June 27, 2024 at 10:00 a.m. (prevailing Eastern Time)** if (i) the Successful Bidder is not the Stalking Horse Bidder and is an insider or (ii) any proposed Sale seeks to transfer estate causes of action.

2.      Pursuant to the Bidding Procedures and Sale Motion, the Debtors may potentially assume and assign to the Successful Bidder one or more of those executory contracts and unexpired leases listed on **<u>Schedule A</u>** annexed hereto (collectively, the "<u>Potentially Assigned Agreements</u>" and each, a "<u>Potentially Assigned Agreement</u>"), pursuant to section 365 of the Bankruptcy Code.

---

[1]      The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are: ICON Aircraft, Inc. (7443); Rycon LLC (5297); IC Technologies Inc. (7918); and ICON Flying Club, LLC (6101).  The Debtors' service address is 2141 ICON Way, Vacaville, CA 95688.

3.      The Debtors have indicated on **Schedule A** annexed hereto the cure amounts, if any, that the Debtors believe must be paid to cure any prepetition defaults and pay all amounts accrued under the Potentially Assigned Agreements (in each instance, the "Cure Amount").

4.      Any party seeking to object to the validity of the Cure Amount as determined by the Debtors or otherwise assert that any other amounts, defaults, conditions or pecuniary losses must be cured or satisfied under any of the Potentially Assigned Agreements in order for such contract or lease to be assumed and assigned, must file an objection (the "Assumption/Assignment Objection") that (i) is in writing, (ii) sets forth the specific monetary amount the objector asserts to be due, and the specific types of the alleged defaults, pecuniary losses, accrued amounts and conditions to assignment and the support therefor, (iii) is filed with the Clerk of the Bankruptcy Court and (iv) is served on (a) counsel to the Debtors, Sidley Austin LLP, 1999 Avenue of the Stars, Los Angeles, CA 90067 (Attn.: Sam Newman (sam.newman@sidley.com), Charles Persons (cpersons@sidley.com), Jeri Leigh Miller (jeri.miller@sidley.com) and Nathan Elner (nelner@sidley.com)); (b) co-counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE 19801 (Attn.: Sean M. Beach (sbeach@ycst.com) and Ashley E. Jacobs (ajacobs@ycst.com)); (c) FeiRen International Co., Ltd., as administrative agent under the DIP Credit Agreement, 12/F, Henley Building, 5 Queen's Road Central, Central, Hong Kong, China (Attn: Zheng Ying (zhengy@flymen.com.cn) and Hao Zheng (teamxu1@tylaw.com.cn)); (d) the Office of the United States Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Wilmington, DE 19801 (Attn.: Joseph Cudia (joseph.cudia@usdoj.gov) and Malcolm Bates (malcolm.m.bates@usdoj.gov)); and (d) counsel to any Committee that has been appointed in these chapter 11 cases (collectively, the "Notice Parties") by no later than **4:00 p.m. (prevailing Eastern Time) on the date that is fourteen (14) calendar days after the service of this Assumption and Assignment Notice** (the "Assumption/Assignment Objection Deadline").

5.      The Debtors shall file a notice identifying the Successful Bidder with the Bankruptcy Court and serve such notice upon parties in interest by June 14, 2024, at 4:00 p.m. (prevailing Eastern Time).

6.      Unless an Assumption/Assignment Objection is timely and properly filed and served before the Assumption/Assignment Objection Deadline, the non-Debtor party to a Potentially Assigned Agreement shall (i) be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts with respect to such Potentially Assigned Agreement, and the Debtors and the Successful Bidder(s) shall be entitled to rely solely upon the Cure Amount; (ii) be deemed to have consented to any assumption and assignment of such Potentially Assigned Agreement; and (iii) be forever barred and estopped from asserting or claiming against the Debtors or the Successful Bidder(s) that any additional amounts are due or other defaults exist, that conditions to assignment must be satisfied under such Potentially Assigned Agreement or that there is any objection or defense to the assumption and assignment of such Potentially Assigned Agreement. In addition, the proposed Cure Amount set forth in **Schedule A** hereto shall be binding upon the non-Debtor parties to the Potentially Assigned Agreements for all purposes in these chapter 11 cases and will constitute a final determination of

the Cure Amounts required to be paid by the Debtors in connection with any assumption and assignment of the Potentially Assigned Agreements.

7.      Where a non-Debtor counterparty to a Potentially Assigned Agreement timely and properly files an objection asserting a cure amount higher or different than the proposed Cure Amount, (the "Disputed Cure Amount"), then (i) the cure amount shall be as agreed between the parties or (ii) to the extent the parties are unable to consensually resolve the dispute, then such objection will be adjudicated at the Sale Hearing or at such other date and time as may be determined by the Debtors or fixed by the Court.  All other objections to the proposed assumption and assignment of a Potentially Assigned Agreement will likewise be heard at the Sale Hearing, unless adjourned by agreement of the parties.

8.      An Assumption/Assignment Objection shall not constitute an objection to the relief generally requested in the Bidding Procedures and Sale Motion.  Parties wishing to otherwise object to the relief requested in the Bidding Procedures and Sale Motion must file and serve a separate objection, stating with particularity such party's grounds for objection, on each of the Notice Parties listed above no later than **fourteen (14) calendar days after service of the Assumption and Assignment Notice at 4:00 p.m. (prevailing Eastern Time)**.

9.      If you agree with the Cure Amount indicated on **Schedule A**, and otherwise do not object to the Debtors' assignment of your lease or contract, you need not take any further action.

10.     The Debtors' decision to assume and assign the Potentially Assigned Agreements is subject to Bankruptcy Court approval and consummation of the sale of the Assets.

**Inclusion of any document on the list of Potentially Assigned Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Successful Bidder(s) that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto are being expressly reserved.**

Dated: May 15, 2024
Wilmington, Delaware

*/s/ Ashley E. Jacobs*

**YOUNG CONAWAY STARGATT &
TAYLOR, LLP**
Sean M. Beach (No. 4070)
Ashley E. Jacobs (No. 5635)
Jared W. Kochenash (No. 6557)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 571-6600
Facsimile:    (302) 571-1253
Email:        sbeach@ycst.com
              ajacobs@ycst.com
              jkochenash@ycst.com

**SIDLEY AUSTIN LLP**
Samuel A. Newman (admitted *pro hac vice*)
1999 Avenue of the Stars, Floor 19
Los Angeles, California 90067
Telephone:    (310) 595-9500
Facsimile:    (310) 595-9501
Email:        sam.newman@sidley.com

*and*

Charles Persons (admitted *pro hac vice*)
Jeri Leigh Miller (admitted *pro hac vice*)
2021 McKinney Avenue, Suite 2000
Dallas, Texas 75201
Telephone:    (214) 981-3300
Facsimile:    (214) 981-3400
Email:        cpersons@sidley.com
              jeri.miller@sidley.com

*and*

Nathan Elner (admitted *pro hac vice*)
787 Seventh Avenue
New York, New York 10019
Telephone:    (212) 839-5300
Facsimile:    (212) 839-5599
Email:        nelner@sidley.com

*Counsel for the Debtors and Debtors in Possession*

**Schedule A**

**LEASES**

| Counterparty Name / Address | Address of Subject Property | Description of Contract | Cure Amount |
|---|---|---|---|
| PW Fund B, LP | Peter O. Knight Airport, Suite 112, Conference Room Tampa, FL 33606 | Standard Industrial/Commercial Multi-Tenant Lease Net, dated as of April 9, 2013, by and between PW Fund B, LP (as successor in interest to Central Valley Industrial Core Holdings, LLC) and the Company for that certain premises located at 2141 ICON Way, Suite 100, Vacaville, CA 95688, as amended by that certain Lease Amendment No. 1, dated as of August 5, 2013, that certain Lease Amendment No. 2, dated as of November 4, 2013, that certain Lease Amendment No. 3, dated as of November 13, 2013, that certain Lease Amendment No. 4, dated as of November 15, 2013, that certain Lease Amendment No. 5, dated as of November 20, 2013, that certain Lease Amendment No. 6, dated as of August 15, 2014, that certain Lease Amendment No. 7, dated as of October 15, 2015, that certain Lease Amendment No. 8, dated as of June 18, 2018, that certain Lease Amendment No. 9, dated as of July 2, 2018, that certain Lease Amendment No. 10, dated as of June 22, 2020, and that certain Lease Amendment No. 11, dated as of November 8, 2022 (as amended, the "2141 ICON Lease"). | $200,660.80 |
| Hillsborough County Aviation Authority | 2141 ICON Way, Suite 100, Vacaville, CA 95688 | Space Rental Agreement, dated as of December 1, 2017, by and between Hillsborough County Aviation Authority and the Company for that certain office space located at Peter O. Knight Airport, Suite 112, Conference Room, Tampa, FL 33606, as renewed by that certain Space Rental Agreement, dated as of December 1, 2022 (together, the "Office Lease"). | $2,372.23 |

| Tomas Alva Edison Industrial Park, S. de R.L. de C.V. | Blvd Corredor Tijuana-Rosarito 2000, #15202, int. MT-7, CP 22330, Tijuana, Baja California, Mexico | Lease and Bailment Agreement, dated as of October 25, 2016, by and among Tomas Alva Edison Industrial Park, S. de R.L. de C.V. as Landlord, Co-Production de Tijuana, S.A. de C.V. as Tenant and the Company as Guarantor (the "Mexico Lease"). | $510,951.28 |
|---|---|---|---|
| Tomas Alva Edison Industrial Park, S. de R.L. de C.V. | Blvd Corredor Tijuana-Rosarito 2000, #15202, int. MT-7, CP 22330, Tijuana, Baja California, Mexico | Lease Guaranty, dated as of October 25, 2016, by and between Tomas Alva Edison Industrial Park, S. de R.L. de C.V. as Landlord and the Company as Guarantor (the "Mexico Lease Guaranty"), which Mexico Lease Guaranty was entered into in connection with the Mexico Lease. | $          - |

2

## EXECUTORY CONTRACTS

| Debtor | Counterparty Name / Address | Description of Contract | Cure Amount |
|---|---|---|---|
| ICON Aircraft, Inc. | A5AIR Inc. 2-15 Kukokitamachi Kokuraminami Ward Kitakyushu City, Fukuoka 800-0306 | Distribution Agreement, dated as of August 9, 2022, by and between the Company and A5AIR Inc. | $0 |
| ICON Aircraft, Inc. | Aaron Williams 7929 Singing Court Pl Tampa, FL 33615 | Consultant Agreement by and between the Company and Aaron Williams, dated December 27, 2022. | $0 |
| ICON Aircraft, Inc. | Absolute Aero Inc. Matthew Terpstra 21889 Skywest Dr Hayward, CA 94541 | Non-Disclosure Agreement by and between the Company and Absolute Aero Inc., dated August 12, 2019. | $0 |
| ICON Aircraft, Inc. | Absolute Aero Inc. Matthew Terpstra 21889 Skywest Dr Hayward, CA 94541 | Absolute Aero Inc. | $0 |
| ICON Aircraft, Inc. | Ace Aviation 289 E Perimeter Rd Renton, WA 98057 | Non-Disclosure Agreement by and between the Company and Ace Aviation, dated August 25, 2019. | $0 |
| ICON Aircraft, Inc. | Ace Aviation (KRNT) 289 E Perimeter Rd Renton, WA 98057 | Ace Aviation (KRNT) | $0 |
| ICON Aircraft, Inc. | Aces Technology Services, LLC 2441 Honolulu Ave Ste 162 Glendale, CA 91020 | Aces Technology Services | $0 |

31656598.1

| ICON Aircraft, Inc. | flyADVANCED<br>1501 Narcissa Rd<br>Blue Bell, PA 19422 | Non-Disclosure Agreement by and between the Company and flyADVANCED, dated July 12, 2019. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Advantage Aviation<br>7220 S 4450 W West Jordan, UT 84084 | Non-Disclosure Agreement by and between the Company and Advantage Aviation, dated December 1, 2023. | $0 |
| ICON Aircraft, Inc. | Aero city Maintenance<br>Ysmael Galera<br>2901 E Spring St<br>Suite A<br>Long Beach, CA 90806 | Non-Disclosure Agreement by and between the Company and Aero city Maintenance, dated August 25, 2019. | $0 |
| ICON Aircraft, Inc. | Aero city Maintenance<br>Ysmael Galera<br>2901 E Spring St<br>Suite A<br>Long Beach, CA 90806 | Aero city Maintenance | $0 |
| ICON Aircraft, Inc. | Aero Services Center<br>121 Aviation Dr<br>Bldg 4002<br>Santa Fe, NM 87507 | Aero Services Center | $0 |
| ICON Aircraft, Inc. | Aeronautical Services of Greenwood<br>322 Terminal Rd<br>Greenwood, SC 29649 | Greenwood Aeronautical (KGRD) | $0 |
| ICON Aircraft, Inc. | Aircraft Specialists<br>6005 Propeller Ln.<br>Louisville, KY 47172 | Non-Disclosure Agreement by and between the Company and Aircraft Specialists, Inc., dated July 11, 2019. | $0 |
| ICON Aircraft, Inc. | Airfilm Aviation Services LLC<br>6245 Aerodrome Way<br>Georgetown, CA 95634 | Consultant Agreement by and between the Company and Airfilm Aviation Services LLC, dated May 1, 2022. | $0 |

4

| ICON Aircraft, Inc. | Alex Prasad<br>7438 Inverness St<br>San Ramon, CA 94583 | Consultant Agreement by and between the Company and Alex Prasad, dated October 20, 2022. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Alexander Mason<br>2116 Hillsboro Hts<br>Knoxville, TX 37920 | Offer Letter by and between the Company and Alexander Mason, dated January 13, 2020. | $0 |
| ICON Aircraft, Inc. | Allianz<br>P.O. Box 71533<br>Richmond, VA 23255-1533 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Amr Elhosseiny<br>Home office in Egypt<br>, | Non-Disclosure Agreement by and between the Company and Amr Elhosseiny, dated April 29, 2019. | $0 |
| ICON Aircraft, Inc. | Andre John Bulot<br>1125 Lee St<br>Milton, GA 30004 | Aircraft Purchase Agreement, dated as of January 18, 2022, by and between the Company and Andre John Bulot. | $0 |
| ICON Aircraft, Inc. | Andre John Bulot<br>1125 Lee St<br>Milton, GA 30004 | Letter Agreement Re: Dock purchase options, dated as of January 18, 2022, by and between the Company and Andre John Bulot (the "Bulot Letter Agreement"). | $0 |
| ICON Aircraft, Inc. | Andres Carrizosa<br>4942 SW 166th Ave<br>Miramar, FL 33027 | Aircraft Purchase Agreement, dated as of August 20, 2021, by and between the Company and Andres Carrizosa. | $0 |

5

31656598.1

| ICON Aircraft, Inc. | Andrew Mesias<br>899 Wallace Dr<br>Woodland, CA 95776 | Offer Letter by and between the Company and Andrew Mesias, dated March 15, 2016, as amended by that certain Promotion Letter by and between the Company and Andrew Mesias, dated December 6, 2021. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Andrew Mesias<br>899 Wallace Dr<br>Woodland, CA 95776 | Severance Agreement by and between the Company and Andrew Mesias, dated August 13, 2018. | $0 |
| ICON Aircraft, Inc. | Anthony Curley<br>910 Sage Drive<br>Vacaville, CA 95687 | Offer Letter by and between the Company and Anthony Curley, dated June 26, 2022. | $0 |
| ICON Aircraft, Inc. | ANV Global Services Inc.<br>200 Hudson Street, Suite 800<br>Jersey City, NJ 7311 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Apex Aviation<br>Melissa Mellett<br>1410 Jet Stream Dr<br>Suite 100<br>Henderson, NV 89052 | Non-Disclosure Agreement by and between the Company and Apex Aviation, Inc., dated August 3, 2020. | $0 |
| ICON Aircraft, Inc. | Apex Aviation, Inc.<br>Melissa Mellett<br>1410 Jet Stream Dr<br>Suite 100<br>Henderson, NV 89052 | Apex Aviation, Inc. | $0 |
| ICON Aircraft, Inc. | APG Aviation<br>John Joseph McCormack<br>8260 Skylane Way<br>Punta Gorda, FL 33982 | Non-Disclosure Agreement by and between the Company and APG Aviation, dated July 3, 2019. | $0 |

6

| ICON Aircraft, Inc. | APG AVIATION<br>John Joseph McCormack<br>8260 Skylane Way<br>Punta Gorda, FL 33982 | APG AVIATION | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Argonaut Insurance Company<br>Argo Pro Underwriting<br>PO Box 469012<br>San Antonio, TX 78246 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Austin Rodriguez<br>361 Engell Ct<br>Suisun, CA 94585 | Extended Temporary Work Travel Letter by and between the Company and Austin Rodriguez, dated March 20, 2023. | $0 |
| ICON Aircraft, Inc. | Avian Aeronautics<br>Keith A Mooney<br>8900 State Hwy 3<br>Suite 102<br>Bremerton, WA 98312 | Avian Aeronautics | $0 |
| ICON Aircraft, Inc. | Ben Shipps<br>Jack Browns Seaplane Base<br>2704 US-92<br>Winter Haven, FL 33881 | Pilot Services Agreement by and between the Company and Ben Shipps at Jack Browns Seaplane Base, dated September 20, 2023. | $0 |
| ICON Aircraft, Inc. | Bill Nichols<br>1229 Meadowlark Drive<br>Vacaville, CA 95687 | Offer Letter by and between the Company and Bill Nichols (also known as William Nichols), dated May 16, 2018. | $0 |
| ICON Aircraft, Inc. | Bill's Air Center<br>Max Keinzel<br>3147 Donald Douglas Loop S<br>Santa Monica, CA 90405 | Non-Disclosure Agreement by and between the Company and Bill's Air Center, dated August 7, 2020. | $0 |

7

31656598.1

| ICON Aircraft, Inc. | Bill's Air Center<br>Max Keinzel<br>3147 Donald Douglas<br>Loop S<br>Santa Monica, CA 90405 | Bill's Air Center | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | BORDER AIR LTD<br>Cliff Coy<br>629 Airport Rd<br>Swanton, VT 75672 | Non-Disclosure Agreement by and between the Company and BORDER AIR LTD, dated September 23, 2020. | $0 |
| ICON Aircraft, Inc. | BORDER AIR LTD<br>Cliff Coy<br>629 Airport Rd<br>Swanton, VT 75672 | BORDER AIR LTD | $0 |
| ICON Aircraft, Inc. | Bruce Bolla<br>844 Lombard St<br>San Francisco, CA 94133 | Pilot Services Agreement by and between the Company and Bruce Bolla, dated November 18, 2022. | $0 |
| ICON Aircraft, Inc. | Bryan Duran<br>8945 Lanier Way<br>Sacramento, CA 95826 | Offer Letter by and between the Company and Bryan Duran, dated March 24, 2021. | $0 |
| ICON Aircraft, Inc. | Byron Pittman<br>5948 Coyle Ave.<br>Citrus Heights, CA | Offer Letter by and between the Company and Bryon Pittman, dated December 8, 2017. | $0 |
| ICON Aircraft, Inc. | Byron Young<br>2852 Antelope Court<br>Lafayette, CO 80026 | Consultant Agreement by and between the Company and Byron Young, dated October 30, 2023. | $0 |
| ICON Aircraft, Inc. | Captive- Mangrove Insurance Solutions<br>C/O Marsh Management Services<br>463 Mountain View Drive, Suite 301<br>Colchester, VT 5446 | Insurance Agreement | $0 |

8

| ICON Aircraft, Inc. | Central Jet Service Danny Aiello 2030 Warren Dr Marshall, TX 75672 | Non-Disclosure Agreement by and between the Company and Central Jet Service, dated June 25, 2019. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Central Jet Service Danny Aiello 2030 Warren Dr Marshall, TX 75672 | Central Jet Service | $0 |
| ICON Aircraft, Inc. | Channel Islands Aviation 305 Durley Ave Camarillo, CA 93010 | Non-Disclosure Agreement by and between the Company and Channel Islands Aviation, dated October 11, 2022. | $0 |
| ICON Aircraft, Inc. | Channel Islands Aviation 305 Durley Ave Camarillo, CA 93010 | Channel Islands Aviation | $0 |
| ICON Aircraft, Inc. | Cherie Stafford (DC Aviation) 5231 Johnny Reaver Road Hangar A1 Panama City, FL 32409 | Non-Disclosure Agreement by and between the Company and Cherie Stafford (DC Aviation), dated July 15, 2019. | $0 |
| ICON Aircraft, Inc. | Chris Ahn 815 Severn Ave Tampa, FL 33606 | Offer Letter by and between the Company and Chris Ahn, dated March 15, 2022. | $0 |
| ICON Aircraft, Inc. | Christopher J. Mack 1300 Burton Dr Apt #233 Vacaville, CA 95687 | Offer Letter by and between the Company and Christopher J. Mack, dated February 12, 2016. | $0 |

9

| ICON Aircraft, Inc. | Chubb Seguros Mexico, S.A.<br>Paseo de la Reforma 250<br>Torre Niza<br>Piso 7 Col. Juárez, Cuauhtémoc<br>Ciudad. de México, 6600 | Insurance Agreement | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Chuck Coleman<br>PO Box 1073<br>Mojave, CA 93502 | Pilot Services Agreement by and between the Company and Chuck Coleman, dated January 27, 2023. | $0 |
| ICON Aircraft, Inc. | Chuck's Aircraft LLC.<br>Robert McBride<br>6200 Aviation Dr<br>Hangar AC101<br>Pflugerville, TX 78660 | Non-Disclosure Agreement by and between the Company and Chuck's Aircraft LLC., dated July 8, 2019. | $0 |
| ICON Aircraft, Inc. | Chuck's Aircraft LLC.<br>Robert McBride<br>6200 Aviation Dr<br>Hangar AC101<br>Pflugerville, TX 78660 | Chuck's Aircraft LLC. | $0 |
| ICON Aircraft, Inc. | Coachella Valley Aviation Company<br>Francisco Esquivel<br>79880 Ave 42<br>Hangar A<br>Bermuda Dunes, CA 92203 | Non-Disclosure Agreement by and between the Company and Coachella Valley Aviation Company, dated July 7, 2021. | $0 |
| ICON Aircraft, Inc. | Coachella Valley Aviation Company<br>Francisco Esquivel<br>79880 Ave 42<br>Hangar A<br>Bermuda Dunes, CA 92203 | Coachella Valley Aviation Company | $0 |

10

| IC Technologies Inc. | Co-Production International, Inc. 8716 Sherwood Terrace San Diego, CA 92154 | Manufacturing Services Agreement, dated as of August 4, 2016, by and between Co-Production International, Inc. ("CPI") and IC Technologies, Inc. (the "CPI Manufacturing Services Agreement"). | $0 |
|---|---|---|---|
| IC Technologies Inc. | Co-Production International, Inc. 8716 Sherwood Terrace San Diego, CA 92154 | Equipment Use Agreement, dated as of August 4, 2016, by and between Co-Production International, Inc. and IC Technologies, Inc. (the "CPI Equipment Use Agreement"). | $925,977.71 |
| IC Technologies Inc. | Co-Production International, Inc. 8716 Sherwood Terrace San Diego, CA 92154 | Commodatum Agreement, dated as of August 4, 2016, by and among Co-Production International Inc., Co-Production de Tijuana S.A. de C.V., and IC Technologies, Inc. (the "CPI Commodatum Agreement"). | $0 |
| ICON Aircraft, Inc. | County of Solano 301 Airport Rd Ste 205 Vacaville, CA 95688 | Fuel Services Agreement, dated as of April 22, 2014, by and between the Company and the County of Solano. | $0 |
| ICON Aircraft, Inc. | County of Solano 301 Airport Rd Ste 205 Vacaville, CA 95688 | Through the Fence Airport Access Agreement, dated as of June 9, 2015, by and between the Company and the County of Solano. | $0 |
| ICON Aircraft, Inc. | Daniel Crawford 205 Rosana Drive Brandon, FL 33511 | Consultant Agreement by and between the Company and Daniel Crawford, dated February 6, 2023. | $0 |

11

| ICON Aircraft, Inc. | Daniel Dumlao<br>3500 Birdland Ave<br>Sacramento, CA 95835 | Offer Letter by and between the Company and Daniel Dumlao, dated September 27, 2023. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Daniel Mertesdorf<br>28060 Stallion Springs Dr<br>Tehachapi, CA 63561 | Offer Letter by and between the Company and Daniel Mertesdorf, dated February 23, 2015. | $0 |
| ICON Aircraft, Inc. | Daniel Mertesdorf<br>28060 Stallion Springs Dr<br>Tehachapi, CA 63561 | Severance Agreement by and between the Company and Daniel Mertesdorf, dated August 13, 2018. | $0 |
| ICON Aircraft, Inc. | Daniel Milstein<br>1863 NE Ocean Blvd<br>Stuart, FL 34996 | Aircraft Purchase Agreement, dated as of May 10, 2022, by and between the Company and Gratitude Holdings LLC. | $0 |
| ICON Aircraft, Inc. | Danielle Fernandez<br>2770 NE 14th St<br>Apt 204<br>Ft Lauderdale, FL 33304 | Pilot Services Agreement by and between the Company and Danielle Fernandez, dated August 4, 2022. | $0 |
| ICON Aircraft, Inc. | David Cervizzi<br>801 Kells Cir<br>Vacaville, CA 95688 | Offer Letter by and between the Company and David Cervizzi, dated March 24, 2021. | $0 |
| ICON Aircraft, Inc. | David Zook<br>5075 Lower Valley Rd<br>Atglen, PA 17527 | Aircraft Purchase Agreement, dated as of July 19, 2022, by and between the Company and David Zook. | $0 |
| ICON Aircraft, Inc. | DC Aviation<br>5231 Johnny Reaver Road Hangar A1<br>Panama City, FL 32409 | Cherie Stafford, having its principal place of business at DC Aviation | $0 |

12

| ICON Aircraft, Inc. | Devon Woodruff<br>1200 Allison Dr<br>Vacaville, CA 95687 | Offer Letter by and between the Company and Devon Woodruff, dated October 24, 2023. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Didier Makowski<br>2950 Hilltop Drive<br>Napa, CA 94558 | Consultant Agreement by and between the Company and Didier Makowski, dated March 11, 2024. | $0 |
| ICON Aircraft, Inc. | DLK Aviation<br>2601 Cessna Ln NW<br>Kennesaw, GA 30144 | Non-Disclosure Agreement by and between the Company and DLK Aviation, dated January 11, 2019. | $0 |
| ICON Aircraft, Inc. | DLK Aviation<br>2601 Cessna Ln NW<br>Kennesaw, GA 30144 | DLK Aviation | $0 |
| ICON Aircraft, Inc. | Elina Azcurra Lunin<br>1675 Bay Harbor Ln<br>Sarasota, FL 34231 | Pilot Services Agreement by and between the Company and Elina Azcurra Lunin, dated April 1, 2023. | $0 |
| ICON Aircraft, Inc. | Emily A. Harrison Ross<br>833 Woodland Dr<br>Antioch, IL 60002 | Non-Disclosure Agreement by and between the Company and Emily A. Harrison Ross, dated January 22, 2024. | $0 |
| ICON Aircraft, Inc. | Emily Harrison Ross<br>833 Woodland Dr<br>Antioch, IL 60002 | Pilot Services Agreement by and between the Company and Emily Harrison Ross, dated October 31, 2023. | $0 |
| ICON Aircraft, Inc. | Eric Ketner<br>2362 Ellsworth Dr<br>Clarksville, TN 37043 | Consultant Agreement by and between the Company and Eric Ketner, dated December 9, 2022. | $0 |

31656598.1

| ICON Aircraft, Inc. | Eric VanAcker<br>715 20th St<br>Sacramento, CA 95811 | Offer Letter by and between the Company and Eric VanAcker, dated December 18, 2023. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Erich Roeder<br>1429 Wildrye Ridge<br>Celina, TX 75009 | Aircraft Operating Agreements | $0 |
| ICON Aircraft, Inc. | Estherville Aviation<br>1672 425th Ave<br>Estherville, IA 51334 | Non-Disclosure Agreement by and between the Company and Estherville Aviation, Inc., dated May 31, 2019. | $0 |
| ICON Aircraft, Inc. | Estherville Aviation, Inc.<br>1672 425th Ave<br>Estherville, IA 51334 | Estherville Aviation, Inc. | $0 |
| ICON Aircraft, Inc. | Everest National Insurance Company<br>477 Martinsville Road<br>P.O. Box 830<br>Liberty Corner, NJ 07938-0830 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Exec Aero LLC<br>83 Nilson Way<br>Orlando, FL 32803 | Non-Disclosure Agreement by and between the Company and Exec Aero LLC, dated July 4, 2019. | $0 |
| ICON Aircraft, Inc. | Exec Aero LLC<br>83 Nilson Way<br>Orlando, FL 32803 | Exec Aero LLC | $0 |
| ICON Aircraft, Inc. | Executive Air Transport Inc.<br>103 Sinclair Dr<br>Muskegon, MI 49441 | Non-Disclosure Agreement by and between the Company and Executive Air Transport Inc., dated July 8, 2019. | $0 |

| ICON Aircraft, Inc. | Executive Air Transport Inc. 103 Sinclair Dr Muskegon, MI 49441 | Executive Air Transport Inc. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | FEIREN International 5 Queen's Road Central Henley Building 12/F Central Honk Kong, | Intellectual Property License Agreement, dated as of July 29, 2021, by and between FEIREN International Co., Limited and the Company (the "FEIREN License Agreement"). | $0 |
| ICON Aircraft, Inc. | Ferdinand "Dex" Manalili 3300 Peppertree Drive Fairfield, CA 94533 | Offer Letter by and between the Company and Ferdinand "Dex" Manalili (also known as Ferdinand Manalili or Dexter Manalili), dated August 7, 2015. | $0 |
| ICON Aircraft, Inc. | Fictiv Inc. Attn: Eddie Chen 168 Welsh St, #A San Francisco, CA 94107 | Manufacturing Services and Supply Agreement, dated as of November 22, 2019, by and between the Company and Fictiv Inc. (the "Fictiv Agreement"). | $102,281.55 |
| ICON Aircraft, Inc. | Flight Logix LLC 4510 Airport Road Cincinnati, OH 45226 | FlightLogix LLC | $0 |
| ICON Aircraft, Inc. | FlightLevel Norwood 125 Access Rd Norwood, MA 02062 | Non-Disclosure Agreement by and between the Company and FlightLevel Norwood, LLC, dated July 11, 2019. | $0 |
| ICON Aircraft, Inc. | FlightLogix LLC 4510 Airport Road Cincinnati, OH 45226 | Non-Disclosure Agreement by and between the Company and FlightLogix LLC, dated April 2, 2019. | $0 |

31656598.1

| ICON Aircraft, Inc. | flyAdvanced<br>1501 Narcissa Rd<br>Blue Bell, PA 19422 | flyADVANCED | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Gaelan Shaughn-Thomas Kamin<br>413 Sarah Way<br>Suisun City, CA 94585 | Offer Letter by and between the Company and Gaelan Shaughn-Thomas Kamin, dated February 17, 2017. | $0 |
| ICON Aircraft, Inc. | Gary-James Knight<br>3440 Hickory Hammock Loop<br>Wesley Chapel, FL 33544 | Offer Letter by and between the Company and Gary-James Knight, dated August 10, 2018. | $0 |
| ICON Aircraft, Inc. | Genesah Duffy<br>107 E Lambright St<br>Tampa, FL 33604 | Pilot Services Agreement by and between the Company and Genesah Duffy, dated November 3, 2023. | $0 |
| ICON Aircraft, Inc. | George Jones<br>1105 Danberry Ct<br>Antioch, CA | Offer Letter by and between the Company and George Jones, dated May 18, 2018. | $0 |
| ICON Aircraft, Inc. | George Jones<br>1105 Danberry Ct<br>Antioch, CA | Severance Agreement by and between the Company and George Jones, dated August 13, 2018. | $0 |
| ICON Aircraft, Inc. | Gerald ("Jerry") Meyer<br>30025 Quail Run Dr<br>Agoura Hills, CA 91301 | Executive Employment Agreement by and between the Company and Gerald Meyer, dated April 24, 2023. | $0 |
| ICON Aircraft, Inc. | Gerald ("Jerry") Meyer<br>30025 Quail Run Dr<br>Agoura Hills, CA 91301 | Indemnification Agreement by and between the Company and Gerald Meyer, dated October 8, 2021. | $0 |

16

| ICON Aircraft, Inc. | Gibbs Service Center. Inc. 8912 Aero Dr San Diego, CA 92123 | Gibbs Services Center, Inc. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Gibbs Services Center 8912 Aero Dr San Diego, CA 92123 | Non-Disclosure Agreement by and between the Company and Gibbs Services Center, Inc., dated June 17, 2019. | $0 |
| ICON Aircraft, Inc. | Giving Wings Aviation 1170 Airport Access Rd #P Traverse City, MI 49686 | Giving Wings Aviation | $0 |
| ICON Aircraft, Inc. | Giving Wings Aviation LLC 1170 Airport Access Rd #P Traverse City, MI 49686 | Non-Disclosure Agreement by and between the Company and Giving Wings Aviation LLC, dated July 12, 2019. | $0 |
| ICON Aircraft, Inc. | Great American PO Box 5425 Cincinnati, OH 45201-5425 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Great Lakes Aero Products 915 Kearsley Park Blvd Flint, MI 48503 | Non-Disclosure Agreement by and between the Company and Great Lakes Aero Products, dated August 28, 2012. | $0 |
| ICON Aircraft, Inc. | Great Lakes Aero Products 915 Kearsley Park Blvd Flint, MI 48503 | Great Lakes Aero Products | $0 |
| ICON Aircraft, Inc. | Great Lakes ICON PO Box 123 Shipshewana, IN 46565 | Non-Disclosure Agreement by and between the Company and Great Lakes ICON, dated December 8, 223. | $0 |

17

| ICON Aircraft, Inc. | Great Lakes Icon PO Box 123 Shipshewana, IN 46565 | Great Lakes ICON | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Hank Blair 389 Boston Terrace Apt A Davis, CA 95618 | Offer Letter by and between the Company and Hank Blair, dated February 9, 2017. | $0 |
| ICON Aircraft, Inc. | Heavy Metal Air 67 Tower Road Hanger T White Plains, NY 10604 | Non-Disclosure Agreement by and between the Company and Heavy Metal Air, dated May 19, 2021. | $0 |
| ICON Aircraft, Inc. | Heavy Metal Air 67 Tower Road Hanger T White Plains, NY 10604 | Heavy Metal Air (KFRG) | $0 |
| ICON Aircraft, Inc. | Heavy Metal Air (KHPN) 67 Tower RD, Westchester County Airport, West Harrison, NY 10604 | Heavy Metal Air (KHPN) | $0 |
| ICON Aircraft, Inc. | Hillsboro Aviation Inc. 3845 NE 30th Ave Hillsboro, OR 97124 | Non-Disclosure Agreement by and between the Company and Hillsboro Aviation Inc., dated July 18, 2019. | $0 |
| ICON Aircraft, Inc. | Hillsboro Aviation, Inc. 3845 NE 30th Ave Hillsboro, OR 97124 | Hillsboro Aviation, Inc. | $0 |
| ICON Aircraft, Inc. | Houston Aviation Center 12888 Hwy, 6 S., Hanger 104 Sugarland, TX 77498 | Non-Disclosure Agreement by and between the Company and Houston Aviation Center, dated May 30, 2018. | $0 |

31656598.1

| ICON Aircraft, Inc. | Hudson Insurance Group 100 William Street, 5th Floor New York, NY 10038 | Insurance Agreement | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Hussein Harb 145 Route du Four Bourdeau, 73370 | Consultant Agreement by and between the Company and Hussein Harb, dated June 8, 2023. | $0 |
| ICON Aircraft, Inc. | Ideal Aviation 5200 Omega Dr Sauget, IL 62206 | Non-Disclosure Agreement by and between the Company and Ideal Aviation, dated April 22, 2019. | $0 |
| ICON Aircraft, Inc. | Ideal Aviation 5200 Omega Dr Sauget, IL 62206 | Non-Disclosure Agreement by and between the Company and Ideal Aviation, dated January 16, 2019. | $0 |
| ICON Aircraft, Inc. | Ideal Aviation 5200 Omega Dr Sauget, IL 62206 | Ideal Aviation | $0 |
| ICON Aircraft, Inc. | Jake Fenton 411 N Channel Dr. #A Wrightsville Beach, NC 28480 | Offer Letter by and between the Company and Jake Fenton, dated June 23, 2021. | $0 |
| ICON Aircraft, Inc. | James E Andrews Jr 2500 Highway 297a Cantonment, FL 32533 | James Andrews | $0 |
| ICON Aircraft, Inc. | James E. Andrews Jr 2500 Highway 297a Cantonment, FL 32533 | Memorandum of Understanding Service and Support, dated as of January 11, 2022, by and between the Company and James E. Andrews Jr. (the "Andrews MoU Services and Support"). | $0 |

19

| ICON Aircraft, Inc. | James E. Andrews Jr<br>2500 Highway 297a<br>Cantonment, FL 32533 | ICON Advocate Memorandum of Understanding, dated as of January 11, 2022, by and between the Company and James E. Andrews Jr. (the "Andrews ICON Advocate MoU"). | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | James E. Andrews Jr.<br>2500 Highway 297A<br>Cantonment, FL 32533 | Non-Disclosure Agreement by and between the Company and James E. Andrews Jr., dated January 12, 2022. | $0 |
| ICON Aircraft, Inc. | Jason Courtney<br>Mision Todos Santos 9031<br>Bajamar Carretera Esenica Tij-Ens Km 77<br>Ensenada, CA 22760 | Offer Letter by and between the Company and Jason Courtney, dated February 26, 2024. | $0 |
| ICON Aircraft, Inc. | Jason Huang<br>7763 Redbud Ct<br>Pleasanton, CA 94588 | Offer Letter by and between the Company and Jason Huang, dated July 1, 2020, as amended by that Salary Adjustment Notice, dated June 9, 2021. | $0 |
| ICON Aircraft, Inc. | Jason Huang<br>7763 Redbud Ct<br>Pleasanton, CA 94588 | Indemnification Agreement by and between the Company and Jason Huang, dated July 13, 2020. | $0 |
| ICON Aircraft, Inc. | Jason Huang<br>7763 Redbud Ct<br>Pleasanton, CA 94588 | ICON Aircraft, Inc. Proprietary Information and Invention Assignment Agreement by and between Jason Huang and the Company, dated July 7, 2020. | $0 |

31656598.1

| | | | |
|---|---|---|---|
| ICON Aircraft, Inc. | Jason Huang<br>7763 Redbud Ct<br>Pleasanton, CA 94588 | Non-Disclosure Agreement by and between the Company and Jason Huang, dated June 15, 2020. | $0 |
| ICON Aircraft, Inc. | JED-AIRE Aviation<br>340 20th Street NW<br>Benson, MN 56215 | Non-Disclosure Agreement by and between the Company and JED-AIRE Aviation, dated November 6, 2019. | $0 |
| ICON Aircraft, Inc. | JED-AIRE Aviation<br>340 20th Street NW<br>Benson, MN 56215 | JED-AIRE Aviation | $0 |
| ICON Aircraft, Inc. | Jeff Smith<br>7511 Airfield Dr N<br>Chesterfield, VA 23237 | Jeff Smith | $0 |
| ICON Aircraft, Inc. | Jeff Smith (Dominion Aviation)<br>7511 Airfield Dr N<br>Chesterfield, VA 23237 | Non-Disclosure Agreement by and between the Company and Jeff Smith (Dominion Aviation), dated April 26, 2020. | $0 |
| ICON Aircraft, Inc. | Jennifer Donohue<br>151 7th St S, Unit 256<br>St Petersburg, FL 33701 | Offer Letter by and between the Company and Jennifer Donohue (also known as Jennifer Claymore), dated December 17, 2019. | $0 |
| ICON Aircraft, Inc. | Jerry Meyer<br>30025 Quail Run Dr<br>Agoura Hills, CA 91301 | ICON Aircraft, Inc. Proprietary Information and Invention Assignment Agreement by and between Gerald Meyer and the Company, dated March 7, 2016. | $0 |

| | | | |
|---|---|---|---|
| ICON Aircraft, Inc. | Jet Air Group<br>1921 Airport Dr<br>Green Bay, WI 54313 | Non-Disclosure Agreement by and between the Company and Jet Air Group, dated October 3, 2019. | $0 |
| ICON Aircraft, Inc. | Jet Air Group<br>1921 Airport Dr<br>Green Bay, WI 54313 | Jet Air Group | $0 |
| ICON Aircraft, Inc. | Jetran<br>1449 Airpark<br>Horseshoe Bay, TX 78657 | Non-Disclosure Agreement by and between the Company and Jetran, LLC, dated August 25, 2020. | $0 |
| ICON Aircraft, Inc. | Jetran, LLC<br>1449 Airpark<br>Horseshoe Bay, TX 78657 | Jetran, LLC | $0 |
| ICON Aircraft, Inc. | Joanna McPherson<br>4967 Pond Ridge Dr<br>Riverview, FL 33578 | Pilot Services Agreement by and between the Company and Joanna McPherson, dated February 6, 2023. | $0 |
| ICON Aircraft, Inc. | John Mavronicles<br>165 N Canal St, Apt 1217<br>Chicago, IL 60606 | Consultant Agreement by and between the Company and John Mavronicles, dated March 2, 2022. | $0 |
| ICON Aircraft, Inc. | John Staines<br>322 Logan Pl<br>Clover, SC 29710 | Pilot Services Agreement by and between the Company and John Staines, dated March 16, 2024. | $0 |
| ICON Aircraft, Inc. | Johnathan Spano<br>2845 E Spring St<br>Long Beach, CA 90806 | Aircraft Purchase Agreement, dated as of March 10, 2023, by and between the Company and Global Expeditions LLC. | $0 |

22

| ICON Aircraft, Inc. | Jorge Angel<br>28657 Oak Pond Rd<br>Building 9 Apt. 210<br>Wesley Chapel, FL<br>33543 | Offer Letter by and between the Company and Jorge Angel, dated February 16, 2022. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Joseph Rubino<br>106 Founders Path<br>Calverton, NY 11933 | Aircraft Purchase Agreement, dated as of March 29, 2016, by and between the Company and Joseph Rubino. | $0 |
| ICON Aircraft, Inc. | Juan L Dominguez<br>PO Box 191625<br>San Juan, PR 00919-1625 | Aircraft Purchase Agreement, dated as of January 10, 2020, by and between the Company and Amphibious Adventures, LLC. | $0 |
| ICON Aircraft, Inc. | Justin R Simpson<br>80 Prince Alfred Parade<br>Newport, NSW 2106 | Aircraft Purchase Agreement, dated as of September 17, 2021, by and between the Company and Valia, IP Pty Ltd. | $0 |
| ICON Aircraft, Inc. | Karina A Sanchez<br>Condesa Palmas<br>Colonia Palmares<br>Queretaro, QRO 76127 | Offer Letter by and between the Company and Karina A. Sanchez (also known as Karina A. Hamilton), dated September 4, 2015. | $0 |
| ICON Aircraft, Inc. | Kavita Pahuja<br>2297 Farmcrest St<br>Milpitas, CA 95035 | Offer Letter by and between the Company and Kavita Pahuja, dated April 15, 2018. | $0 |
| ICON Aircraft, Inc. | Kaylee Brown<br>202 N. Granada Ave<br>Apt 6<br>Alhambra, CA 91801 | Pilot Services Agreement by and between the Company and Kaylee Brown, dated May 11, 2023. | $0 |

23

| ICON Aircraft, Inc. | Keith A. Mooney (Avian Aeronautics) 8900 State Hwy 3 Suite 102 Bremerton, WA 98312 | Non-Disclosure Agreement by and between the Company and Keith A. Mooney (Avian Aeronautics), dated December 19, 2019. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Kevin D. Golden 2375 Hummingbird Drive Florissant, MO 63033 | Offer Letter by and between the Company and Kevin Golden, dated September 26, 2014, as amended by Offer Letter by and between the Company and Kevin Golden, dated February 23, 2015. | $0 |
| ICON Aircraft, Inc. | Kevin D. Golden 2375 Hummingbird Drive Florissant, MO 63033 | 1.6.82 Golden, Kevin_Amended Offer Letter - signed 03.11.15.pdf | $0 |
| ICON Aircraft, Inc. | Kevin D. Golden 2375 Hummingbird Drive Florissant, MO 63033 | Severance Agreement by and between the Company and Kevin D. Golden, dated August 13, 2018. | $0 |
| ICON Aircraft, Inc. | Kevin Strange 34140 Ogrady Ct Beaumont, CA 92223 | Offer Letter by and between the Company and Kevin Strange, dated February 4, 2022. | $0 |
| ICON Aircraft, Inc. | Kevin Wexler 1068 Arcadian Way Fort Lee, NJ 07024 | Aircraft Operating Agreements | $0 |

31656598.1

| ICON Aircraft, Inc. | Kodiak Research LTD (Nassau Bahamas Authorised Distributor of ROTAX Aircraft Engines) Coral Harbour Rd Nassau International Airport Coral Harbour Road, PO Box SS 6758 Nassau, | OEM Customer Requirements of Kodiak Research Ltd., dated as of January 25, 2024, and entered into by the Company (the "Kodiak Agreement"). | $92,580.00 |
|---|---|---|---|
| ICON Aircraft, Inc. | Kristen Eckman 9418 Park Lake Dr Pinellas Park, FL 33782 | Offer Letter by and between the Company and Kristen Eckman, dated October 19, 2022. | $0 |
| ICON Aircraft, Inc. | Landmark American Insurance Company (RSUI) 945 E. Paces Ferry Rd. Suite 1800 Atlanta, GA 30325 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Lauren Herbert 14514 SE 196th PL Renton, WA 98058 | Pilot Services Agreement by and between the Company and Lauren Herbert, dated October 10, 2023. | $0 |
| ICON Aircraft, Inc. | Leonard Patton (Patton Aviation) 2491 Overlook Dr Billings, MT 59105 | Non-Disclosure Agreement by and between the Company and Leonard Patton (Patton Aviation), dated July 12, 2019. | $0 |
| ICON Aircraft, Inc. | Liberty Mutual Insurance Company 175 Berkeley Street Boston, MA 2116 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Lloyd's Syndicate 0609 AUW One Lime Street London, EC3M 7HA | Insurance Agreement | $0 |

25

| | | | |
|---|---|---|---|
| ICON Aircraft, Inc. | Luke A. Christian<br>4730 32nd Ave<br>Seattle, WA 98118 | Pilot Services Agreement by and between the Company and Luke A. Christian, dated March 5, 2021. | $0 |
| ICON Aircraft, Inc. | M1 Aviation<br>12506 Mixson Dr<br>Austin, TX 78732 | Non-Disclosure Agreement by and between the Company and M1 Aviation, LLC, dated January 19, 2023. | $0 |
| ICON Aircraft, Inc. | M1 Aviation, LLC<br>12506 Mixson Dr<br>Austin, TX 78732 | M1 Aviation (RYW) | $0 |
| ICON Aircraft, Inc. | Malcolm Dickision<br>69 Auldwood Rd<br>Stamford, CT 6902 | Pilot Services Agreement by and between the Company and Malcolm Dickinson, dated July 18, 2022. | $0 |
| ICON Aircraft, Inc. | Maldinado Medina Luis Ramon<br>2575 Caminito Muirfield<br>La Jolla, CA 92037 | Aircraft Purchase Agreement, dated as of May 27, 2022, by and between the Company and Maldonado Medina Luis Ramon. | $0 |
| ICON Aircraft, Inc. | Mandy Chung<br>828 Tegner Drive<br>Monterey Park, CA 91755 | Offer Letter by and between the Company and Mandy Chung, dated September 21, 2017. | $0 |
| ICON Aircraft, Inc. | Manning Group, LLC<br>9721 Inspiration St<br>Lenexa, KS 66227 | Consultant Agreement by and between the Company and Manning Group, LLC, dated March 2, 2022. | $0 |
| ICON Aircraft, Inc. | Maria Odena<br>212 Marin Court<br>Vacaville, CA 95687 | Offer Letter by and between the Company and Maria Odena, dated January 21, 2022. | $0 |

26

| ICON Aircraft, Inc. | Marleo Dedace<br>898 New Bedford Place<br>Fairfield, CA 94533 | Offer Letter by and between the Company and Marleo Dedace, dated June 3, 2023. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Marlon Mallari<br>410 Madison St<br>Fairfield, CA 94533 | Offer Letter by and between the Company and Marlon Mallari, dated May 31, 2023. | $0 |
| ICON Aircraft, Inc. | Marsh LLC<br>633 W. Fifth Street, Suite 1200<br>Los Angeles, CA 90071 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | McClymond Aviation, LLC<br>2874 Aviators Way<br>Grand Junction, CO 81506 | McClymond Aviation (KGJT) | $0 |
| ICON Aircraft, Inc. | Megan Bahls<br>1437 East Aspen Ave<br>Gilbert, AZ 85234 | Offer Letter by and between the Company and Megan Bahls, dated September 1, 2021. | $0 |
| ICON Aircraft, Inc. | Melchor Pananganan<br>840 Syracuse Drive<br>Vacaville, CA 95687 | Offer Letter by and between the Company and Melchor Pananganan, dated July 7, 2023. | $0 |
| ICON Aircraft, Inc. | Meyerflyer Aviation LLC<br>1945 Riviera Dr.<br>Redding, CA 96001 | Non-Disclosure Agreement by and between the Company and Meyerflyer Aviation LLC, dated February 9, 2024. | $0 |
| ICON Aircraft, Inc. | Michael Zajac<br>1500 Manhattan Ave, B<br>Hermosa Beach, CA 90254 | Consultant Agreement by and between the Company and Michael Zajac, dated February 15, 2022 (the "Zajac Consultant Agreement"). | $0 |

27

| ICON Aircraft, Inc. | Microsoft<br>1 Microsoft Way<br>Redmond, WA 98052-6399 | Aircraft License and Marketing Agreement, dated as of May 30, 2019, by and between Microsoft Corporation and the Company, as amended by that certain First Amendment to Aircraft License and Marketing Agreement upon execution thereof. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Mid Island Air Service<br>101 Hering Dr<br>Ronkonkoma, NY 11779 | Non-Disclosure Agreement by and between the Company and Mid Island Air Service, dated July 15, 2019. | $0 |
| ICON Aircraft, Inc. | Mid Island Air Service<br>101 Hering Dr<br>Ronkonkoma, NY 11779 | Mid Island Air Service | $0 |
| ICON Aircraft, Inc. | Miguel Padilla Perez<br>2015 17TH ST<br>Sacramento, CA 95818 | Offer Letter by and between the Company and Miguel Padilla (also known as Miguel Padilla Perez), dated May 15, 2023. | $0 |
| ICON Aircraft, Inc. | Million Air San Juan DBA Propilot LLC<br>Lot 10 South Side Isla Grande Airport<br>San Juan, PR 00907 | Non-Disclosure Agreement by and between the Company and Million Air San Juan DBA Propilot LLC, dated March 12, 2020. | $0 |
| ICON Aircraft, Inc. | National Union Fire Insurance Company of Pittsburgh, PA<br>1271 Ave. of the Americas, Fl. 37<br>New York, NY 10020-1304 | Insurance Agreement | $0 |

31656598.1

| ICON Aircraft, Inc. | Neptune Aviation 4301 Corporate Way Missoula, MT 59808 | Non-Disclosure Agreement by and between the Company and Neptune Aviation, dated July 12. 2029. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Neptune Aviation 4301 Corporate Way Missoula, MT 59808 | Neptune Aviation | $0 |
| ICON Aircraft, Inc. | Noah Collins 3999 Crown Point Dr #29 San Diego, CA 92109 | Offer Letter by and between the Company and Noah Collins, dated December 6, 2017. | $0 |
| ICON Aircraft, Inc. | Noel Hurtado 1590 Tilia Street Apt 252 Davis, CA 95616 | Offer Letter by and between the Company and Noel Hurtado, dated February 23, 2023. | $0 |
| ICON Aircraft, Inc. | Norm Conner 11804 Interlaaken Dr SW Lakewood, WA 98498 | Non-Disclosure Agreement by and between the Company and Norm Conner, dated March 29, 2024. | $0 |
| ICON Aircraft, Inc. | NorthWest Flight Service 5503 E Rutter Spokane, WA 99212 | Non-Disclosure Agreement by and between the Company and NorthWest Flight Service, dated July 3, 2019. | $0 |
| ICON Aircraft, Inc. | NorthWest Flight Service 5503 E Rutter Spokane, WA 99212 | NorthWest Flight Service | 3,922.64 |
| ICON Aircraft, Inc. | Paragon Aircraft Service, Inc. 19 Wright Way Fairfield, NJ 07004 | Paragon Aircraft Services, Inc. | $0 |

| ICON Aircraft, Inc. | Paragon Aircraft Services<br>19 Wright Way<br>Fairfield, NJ 07004 | Non-Disclosure Agreement by and between the Company and Paragon Aircraft Services, Inc., dated February 4, 2020. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Patrick "Andy" Jackson<br>860 San Carlos Rd<br>Bldg 3260<br>Pensacola, FL 32508 | Offer Letter by and between the Company and Patrick "Andy" Jackson, dated March 8, 2018. | $0 |
| ICON Aircraft, Inc. | Patton Aviation, LLC<br>2491 Overlook Dr<br>Billings, MT 59105 | Leonard Patton, having its principal place of business at Patton Aviation, LLC | $0 |
| ICON Aircraft, Inc. | Paul Nyhart<br>6320 Orange Street #6<br>Los Angeles, CA 90048 | Offer Letter by and between the Company and Paul Nyhart, dated November 2, 2018. | $0 |
| ICON Aircraft, Inc. | Peter Roberts<br>15 Prospect Ave.<br>Scituate, MA 02066 | Aircraft Operating Agreements | $0 |
| ICON Aircraft, Inc. | Phoenyx Aviation Services (KBPT)<br>455 Keith Rd<br>Beaumont, TX 77713 | Phoenyx Aviation Services (KBPT) | $0 |
| ICON Aircraft, Inc. | Propel Aviation Sales & Services<br>14300 SW 129 Street, Suite 101<br>Miami, FL 33186 | Non-Disclosure Agreement by and between the Company and Propel Aviation Sales & Services, LLC, dated July 15, 2019. | $0 |
| ICON Aircraft, Inc. | Propilot, LLC<br>Lot 10 South Side Isla Grande Airport<br>San Juan, PR 00907 | Million Air San Juan DBA Propilot LLC | 4,215.00 |
| ICON Aircraft, Inc. | Rafael Crispin Alejandrino<br>2950 Portage Bay<br>W. Davis, CA 95616-2830 | Offer Letter by and between the Company and Rafael Crispin Alejandrino, dated December 18, 2023. | $0 |

| ICON Aircraft, Inc. | Randy R. Penning<br>3817 Regent Rd<br>Sacramento, CA 95821 | Offer Letter by and between the Company and Randy R. Penning, dated October 28, 2015. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Republic – Vanguard Insurance Company, An Amtrust Financial Company<br>800 Superior Ave E., 21st Floor<br>Cleveland, OH 44114 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Rhenz Aquino<br>1417 Prospect Way<br>Suisun City, CA 94585 | Offer Letter by and between the Company and Rhenz Aquino, dated September 8, 2021. | $0 |
| ICON Aircraft, Inc. | Richard Bookbinder<br>9930 North Loper Road<br>Prescott Valley, AZ 86315-0120 | Consultant Agreement by and between the Company and Richard Bookbinder, dated March 1, 2024. | $0 |
| ICON Aircraft, Inc. | Richard T Violette Jr<br>12651 International Dr<br>Orlando, FL 32821 | Aircraft Purchase Agreement, dated as of April 8, 2024, by and between the Company and Heli-Partners LLC. | $0 |
| ICON Aircraft, Inc. | Rick Spinner<br>7402 Palmer Glen Circle<br>Sarasota, FL 34240 | Aircraft Operating Agreements | $0 |
| ICON Aircraft, Inc. | Robby Bonanno<br>785 Oakmeade Drive<br>Vacaville, CA 95687 | Consultant Agreement by and between the Company and Robby Bonanno, dated October 10, 2022. | $0 |
| ICON Aircraft, Inc. | Roberto N. Arantes<br>393 Molly Ln<br>Lindale, TX 75771 | Non-Disclosure Agreement by and between the Company and Roberto N. Arantes, dated February 27, 2024. | $0 |

31

| | | | |
|---|---|---|---|
| ICON Aircraft, Inc. | Robins Aircraft CO d/b/a ICON Korea<br>PO Box 8672<br>Warner Robins, GA 31095 | Distribution Agreement, dated as of August 5, 2022, by and between the Company and Robins Aircraft CO d/b/a ICON Korea. | $0 |
| ICON Aircraft, Inc. | Rodolfo Correa<br>44 Gaviota Avenue<br>Long Beach, CA 90802 | Offer Letter by and between the Company and Rodolfo Correa (also known as Rodolfo Henrique Correa), dated March 2, 2015. | $0 |
| ICON Aircraft, Inc. | Ronald Hubble<br>804 E 40th Ave<br>Spokane, WA 99203 | Pilot Services Agreement by and between the Company and Ronald Hubble, dated October 5, 2023. | $0 |
| ICON Aircraft, Inc. | Rong (Kino) Fan<br>1478 Limewood Rd<br>West Sacramento, CA 95691 | Offer Letter by and between the Company and Rong (Kino) Fan, dated June 25, 2019. | $0 |
| ICON Aircraft, Inc. | Ryan Sims<br>5717 Calle Ln<br>#D<br>Sacramento, CA 95841 | Offer Letter by and between the Company and Ryan Sims, dated September 26, 2018. | $0 |
| ICON Aircraft, Inc. | Ryuya Iwase<br>2477 Sycamore Lane<br>Davis, CA 95616-5566 | Offer Letter by and between the Company and Ryuya Iwase, dated December 18, 2023. | $0 |
| ICON Aircraft, Inc. | Salesforce, Inc.<br>415 Mission St<br>3rd Floor<br>San Francisco, CA 94105 | Salesforce, Inc. Order Form (Quote Number: Q-07523781), dated as of July 28, 2023 (The "Salesforce Order Form"). | $0 |
| ICON Aircraft, Inc. | Sam Striplin<br>1047 Uplands Dr<br>El Dorado Hills, CA 95762 | Offer Letter by and between the Company and Sam Striplin, dated August 26, 2015. | $0 |

32

| ICON Aircraft, Inc. | SANDPIPER AIR INC<br>1513 Airport Rd<br>New Bedford, MA 02746 | Non-Disclosure Agreement by and between the Company and SANDPIPER AIR INC, dated November 20, 2019. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Sandpiper Air Inc<br>1513 Airport Rd<br>New Bedford, MA 02746 | SANDPIPER AIR INC | $0 |
| ICON Aircraft, Inc. | SBI Aircraft Services Laconia DBA Sky Bright<br>65 Aviation Way<br>Gilford, NH 03249-6680 | Non-Disclosure Agreement by and between the Company and SBI Aircraft Services Laconia DBA Sky Bright, dated January 16, 2020. | $0 |
| ICON Aircraft, Inc. | SBI Aircraft Services Laconia, DBA Sky Bright<br>65 Aviation Way<br>Gilford, NH 03249-6680 | SBI Aircraft Services Laconia, DBA Sky Bright | $0 |
| ICON Aircraft, Inc. | Scott Rodenbeck<br>125 Lakeside Dr<br>Oldsmar, FL 34677 | Offer Letter by and between the Company and Scott Rodenbeck (also known as William Rodenbeck), dated December 8, 2017. | $0 |
| ICON Aircraft, Inc. | Sea Wings Aviation Aeropuerto Internacional La Isabela Dr Joaquin Balanguer Hangar 41<br>, | Sea Wings Aviation AKA Aeropuerto Internacional La Isabela | $0 |

| | | | |
|---|---|---|---|
| ICON Aircraft, Inc. | Sea Wings Aviation AKA Aeropuerto Internacional La Isabela , | Non-Disclosure Agreement by and between the Company and Sea Wings Aviation AKA Aeropuerto Internacional La Isabela, dated February 26, 2024. | $0 |
| ICON Aircraft, Inc. | Sean E Stamps 13773 Celestial Rd Poway, CA 92064 | Offer Letter by and between the Company and Sean E. Stamps, dated June 26, 2019. | $0 |
| ICON Aircraft, Inc. | Security Aviation (KHHR) Hawthorne Municipal Airport 12016 South Prairie Avenue Hawthorne, CA 90250 | Security Aviation (KHHR) | $0 |
| ICON Aircraft, Inc. | Security Aviation (KHHR). Hawthorne Municipal Airport 12016 South Prairie Avenue Hawthorne, CA 90250 | Non-Disclosure Agreement by and between the Company and Security Aviation (KHHR). | $0 |
| ICON Aircraft, Inc. | Shapeways Holdings, Inc. Attn: Legal Department 228 Park Ave S PMB 15839 New York, NY 10003 | Agreement, dated as of October 26, 2021, by and between the Company and Shapeways Holdings, Inc. (the "Shapeways Agreement"). | $1,496.80 |
| ICON Aircraft, Inc. | Sho Koshijima 2-2-15 Hamamatuchou Minato City, Tokyo 105-0013 | Aircraft Purchase Agreement, dated as of February 25, 2021, by and between the Company and A5AIR, Inc. | $0 |

| ICON Aircraft, Inc. | Sho Koshijima 2-2-15 Hamamatuchou Minato City, Tokyo 105-0013 | Aircraft Purchase Agreement, dated as of February 25, 2021, by and between the Company and A5AIR, Inc. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Sho Koshijima 2-2-15 Hamamatuchou Minato City, Tokyo 105-0013 | Aircraft Purchase Agreement, dated as of February 25, 2021, by and between the Company and A5AIR, Inc. | $0 |
| ICON Aircraft, Inc. | Silverhawk Aviation 1751 W Kearney Ave Lincoln, NE 68524 | Silverhawk Aviation (KLNK) | $0 |
| ICON Aircraft, Inc. | Simi Gupta 400 Esther Avenue Campbell, CA 95008 | Offer Letter by and between the Company and Simi Gupta, dated February 17, 2016. | $0 |
| ICON Aircraft, Inc. | Skyryse, Inc. 777 S. Aviation Blvd. El Segundo, CA 90245 | Aircraft Operating Agreements | $0 |
| ICON Aircraft, Inc. | Skyryse, Inc. 777 S. Aviation Blvd. El Segundo, CA 90245 | Purchase Order Agreement, dated as of December 7, 2020, by and between Company and Skyryse, Inc. (the "Skyryse Purchase Order Agreement"). | - |
| ICON Aircraft, Inc. | Slabtown Creative LLC 4350 SW 107th Ave Beaverton, OR 97705 | Consultant Agreement by and between the Company and SLABTOWN CREATIVE LLC, dated March 2, 2022. | $0 |

35

| ICON Aircraft, Inc. | Sompo International Insurance Commercial Management Liability Attn: Professional Lines Underwriting Department 1221 Avenue of The Americas New York, NY 10020 | Insurance Agreement | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Starr Indemnity & Liability Co. 399 Park Avenue New York, NY 10022 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Starr Surplus Lines Ins Co via Starr Aviation 399 Park Avenue 2nd Floor New York, NY 10022 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Steven Bletsch 11929 Dietz Dr Tampa, FL 33626 | Offer Letter by and between the Company and Steven Bletsch, dated November 11, 2021. | $0 |
| ICON Aircraft, Inc. | Streamline Designs, LLC 1726 S. Centerline Rd Franklin, CA 46131 | Proposal, Primary Category Certification, Model A5, dated as of November 8, 2019, by and between the Company and Streamline Designs, LLC., as amended by Proposal, Primary Category Certification, Model A5 (Amendment, Refreshed), dated as of June 16, 2023, by and between the Company and Streamline Designs, LLC (the "Streamline Certification Proposal"). | $0 |

31656598.1

| ICON Aircraft, Inc. | Streamline Designs, LLC 1726 S. Centerline Rd Franklin, CA 46131 | Proposal, Ongoing Technical Publications Development Support, 2024, dated as of December 26, 2023, by and between the Company and Streamline Designs, LLC (the "Streamline Support Proposal"). | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Suzanne Clavette 4746 Foxshire Circle Tampa, FL 33624 | Pilot Services Agreement by and between the Company and Suzanne Clavette, dated September 25, 2023. | $0 |
| ICON Aircraft, Inc. | TacAero Elite LLC 465 Airport Rd Fredericksburg, TX 78624 | Non-Disclosure Agreement by and between the Company and TacAero Elite LLC, dated October 26, 2023. | $0 |
| ICON Aircraft, Inc. | Tango November LLC Attn: Trenace Burrows 114 Coffman Drive Pikeville, NC 27863 | Consultant Agreement by and between the Company and Tango November LLC, dated January 25, 2024 (the "Tango November Consultant Agreement"). | $0 |
| ICON Aircraft, Inc. | Terry Hayes 1893 Stallion Way Angels Camp, CA 95222 | Pilot Services Agreement by and between the Company and Terry Hayes, dated October 13, 2023. | $0 |
| ICON Aircraft, Inc. | Theodore Coldren 731 Grand Circle Temple Terrace, FL 33617 | Offer Letter by and between the Company and Theodore Coldren, dated November 18, 2022. | $0 |
| ICON Aircraft, Inc. | Thomas Beattie 273 Willow Green Way Vacaville, CA 95687 | Pilot Services Agreement by and between the Company and Thomas Beattie, dated March 23, 2023. | $0 |

37

| ICON Aircraft, Inc. | Thomas Horgan<br>435 Windward Way<br>Sacramento, CA 95831 | Severance Agreement by and between the Company and Thomas Horgan, dated May 26, 2020. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Tom Horgan<br>3505 Norris Avenue<br>Sacramento, CA 95821 | Offer Letter by and between the Company and Tom Horgan, dated May 23, 2014. | $0 |
| ICON Aircraft, Inc. | Tom Wood Aviation<br>9913 Willow View Rd<br>Fishers, IN 46038 | Non-Disclosure Agreement by and between the Company and Tom Wood Aviation, dated January 24, 2020. | $0 |
| ICON Aircraft, Inc. | Tom Wood Aviation<br>9913 Willow View Rd<br>Fishers, IN 46038 | Tom Wood Aviation (KUMP) | $0 |
| ICON Aircraft, Inc. | Tony Pollizzi<br>3203 Burlwood Ct<br>Rocklin, CA 95765 | Pilot Services Agreement by and between the Company and Tony Pollizzi, dated August 29, 2022. | $0 |
| ICON Aircraft, Inc. | Travel Express Aviation Maintenance<br>3N060 Powis Rd<br>West Chicago, IL 60185 | Non-Disclosure Agreement by and between the Company and Travel Express Aviation Maintenance, dated July 22, 2019. | $0 |
| ICON Aircraft, Inc. | Travel Express Aviation Maintenance, Inc.<br>3N060 Powis Rd<br>West Chicago, IL 60185 | Travel Express Aviation Maintenance | $0 |
| ICON Aircraft, Inc. | Travelers Indemnity Company of Connecticut<br>One Tower Square<br>Hartford, CT 6183 | Insurance Agreement | $0 |

31656598.1

| | | | |
|---|---|---|---|
| ICON Aircraft, Inc. | Travelers Property Casualty Company of America<br>One Tower Square<br>Hartford, CT 6183 | Insurance Agreement | $0 |
| ICON Aircraft, Inc. | Trenace (Naci) Burrows<br>245 W Pine Ave.<br>Roselle, IL 60172 | Trenance_Burrows_ICON_<br>Aircraft_Consulting_Agree<br>ment_-<br>_Amendment_05.04.23__nc<br>.pdf | $0 |
| ICON Aircraft, Inc. | TriStar Inc.<br>3740 E La Salle St<br>Phoenix, AZ 85040 | Services Support Package Terms and Conditions, dated as of October 2, 2023, by and between the Company and TriStar Inc. | $0 |
| ICON Aircraft, Inc. | Troy Mutter<br>12309 Capella Trail<br>Austin, TX 78732 | Aircraft Operating Agreements | $0 |
| ICON Aircraft, Inc. | Twin Cities Aviy<br>9833 N Airport Rd NE<br>Ste 101<br>Blaine, MN 55449 | Non-Disclosure Agreement by and between the Company and Twin Cities Aviy, dated July 11, 2019. | $0 |
| ICON Aircraft, Inc. | Twin Cities Aviy<br>9833 N Airport Rd NE<br>Ste 101<br>Blaine, MN 55449 | Twin Cities Aviy | $0 |
| ICON Aircraft, Inc. | Twin Cities Malibu LLC<br>215 10th Ave S<br>Unit 711<br>Minneapolis, MN 55415 | Pilot Services Agreement by and between the Company and Twin Cities Malibu LLC, dated April 10, 2023. | $0 |
| ICON Aircraft, Inc. | Victor M Ballestas<br>421 E Dilido Dr<br>Miami Beach, FL 33139 | Aircraft Purchase Agreement, dated as of January 3, 2022, by and between the Company and Perseus Ventures, LLC. | $0 |

31656598.1

| ICON Aircraft, Inc. | Victory Lane Aviation 9200 B Aviation Blvd Concord, NC 28027 | Non-Disclosure Agreement by and between the Company and Victory Lane Aviation, LLC, dated July 19, 2019. | $0 |
|---|---|---|---|
| ICON Aircraft, Inc. | Victory Lane Aviation, LLC 9200 B Aviation Blvd Concord, NC 28027 | Victory Lane Aviation, LLC | $2,437.83 |
| ICON Aircraft, Inc. | Vortex Aviation Maintenance Inc. PO Box 250448 Aguadilla, PR 00604 | Non-Disclosure Agreement by and between the Company and Vortex Aviation Maintenance Inc., dated March 4, 2020. | $0 |
| ICON Aircraft, Inc. | Vortex Aviation Maintenance Inc. PO Box 250448 Aguadilla, PR 00604 | Vortex Aviation Maintenance Inc. | $0 |
| ICON Aircraft, Inc. | Waterford Aviation Inc. 6548 Highland Rd Ste 900 Waterford, MI 48327 | Non-Disclosure Agreement by and between the Company and Waterford Aviation Inc., dated August 29, 2019. | $0 |
| ICON Aircraft, Inc. | Waterford Aviation, Inc. 6548 Highland Rd Ste 900 Waterford, MI 48327 | Waterford Aviation, Inc. | $0 |
| ICON Aircraft, Inc. | Wright Aviation (KDXR) 81 Kenosia Ave Danbury, CT 06810 | Wright Aviation (KDXR) | $0 |
| ICON Aircraft, Inc. | Advantage Aviation 7220 S 4450 W West Jordan UT - 84084 | Memorandum of Understanding, dated as of December 1, 2023 | $0 |

31656598.1

| ICON Aircraft, Inc. | Advantage Aviation 7220 S 4450 W West Jordan UT - 84084 | Memorandum of Understanding Service and Support, dated as of December 1, 2023 | $0 |
|---|---|---|---|
| ICON Aircraft, Inc | FlightLevel LLC, 125 Access Rd, Norwood, MA 02062 | Memorandum of Understanding, dated as of May 22, 2018 | $0 |
| ICON Aircraft, Inc | FlightLevel LLC, 125 Access Rd, Norwood, MA 02062 | Memorandum of Understanding, dated as of March 29, 2018 | $0 |
| ICON Aircraft, Inc. | Houston Aviation Center, 12888 Hwy 6S, Hangar 104, Sugar Lane, TX 77498 | Memorandum of Understanding, dated as of July 22, 2019 | $0 |
| ICON Aircraft, Inc. | Houston Aviation Center, 12888 Hwy 6S, Hangar 104, Sugar Lane, TX 77498 | Memorandum of Understanding Service and Support, dated as of May 30, 2018 | $0 |
| ICON Aircraft, Inc. | Meyerflyer Aviation LLC, 1945 Riviera Drive, Redding, CA 96001 | Memorandum of Understanding, dated as of February 9, 2024 | $0 |
| ICON Aircraft, Inc. | Meyerflyer Aviation LLC, 1945 Riviera Drive, Redding, CA 96001 | Memorandum of Understanding Service and Support, dated as of February 9, 2024 | $0 |
| ICON Aircraft, Inc. | Norm Conner, 11804 Interlaaken Dr., SW, Lakewood, WA 98498 | Memorandum of Understanding, dated as of March 29, 2024 | $0 |
| ICON Aircraft, Inc. | Norm Conner, 11804 Interlaaken Dr., SW, Lakewood, WA 98498 | Memorandum of Understanding Service and Support, dated as of March 29, 2024 | $0 |

31656598.1

| ICON Aircraft, Inc. | Propel Aviation Sales & Services, 12800 SW 139th Ave, Miami FL 33186 | Memorandum of Understanding, dated as of May 13, 2020 | $0 |
| --- | --- | --- | --- |
| ICON Aircraft, Inc. | Roberto N Arantes 393 Molly Ln, Lindale TX 75771 | Memorandum of Understanding, dated as of February 27, 2024 | $0 |
| ICON Aircraft, Inc. | Roberto N Arantes 393 Molly Ln, Lindale TX 75771 | Memorandum of Understanding Service and Support, dated as of February 27, 2024 | $0 |
| ICON Aircraft, Inc. | TacAero Elite LLC 465 Airport Road, Fredericksburg, TX, 78624 | Memorandum of Understanding, dated as of October 26, 2023 | $0 |
| ICON Aircraft, Inc. | TacAero Elite LLC 465 Airport Road, Fredericksburg, TX, 78624 | Memorandum of Understanding Service and Support, dated as of October 26, 2023 | $0 |

42